# EXHIBIT 3



# Autosource
## Market-Driven Valuation™

---

State Farm Insurance is dedicated to delivering exceptional service to you in reference to your claim 01-4418-W1501 from loss date 06/07/2018 on a 2010 Toyota Camry LE 4D Sedan. State Farm Insurance has selected Audatex, an independent vehicle valuation company, to prepare a comprehensive vehicle valuation for your vehicle. This valuation report was prepared specifically for your vehicle and represents a fair and accurate value driven by the retail used vehicle market.

In these pages, you will find:

=> Vehicle Inspection
=> Market Overview
=> Valuation Detail

## Market Value
## $8,831



---

### The Valuation Process

The breadth and depth of the Audatex used vehicle database makes Autosource the most comprehensive market-driven valuation process available. Audatex has been determining locally sensitive, fair, and accurate market values for vehicles since 1985, with more than 30 million vehicles valued. The Autosource Market Value includes vehicles for sale at dealerships and private party sellers, starting right in the local market.

---

### Valuation Detail

#### 1. 2010 Toyota Camry Base 4D Sedan

|  | Comparable 1 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Pensacola, Fl |  | **$7,587** |
| Odometer | 119,390 Mi(Actual) | 72,387 Mi(Actual) | 940 |
| Equipment | Privacy Glass |  | -40 |
|  | XM Satellite Radio |  | -75 |
|  | Comparable 1 Adjusted Price |  | $8,412 |

#### 2. 2010 Toyota Camry SE 4D Sedan

|  | Comparable 2 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Ponchatoula, La |  | **$8,915** |
| Odometer | 82,225 Mi(Actual) | 72,387 Mi(Actual) | 195 |
|  | Sirius Satellite Radio |  | -70 |
|  | Power Moonroof |  | -140 |

2010 Toyota Camry LE 4D Sedan

|  | Aluminum/Alloy Wheels | Steel Wheels | -70 |
|---|---|---|---|

| | | |
|---|---|---|
| | Comparable 2 Adjusted Price | $8,830 |
| | **Final Market Value Calculation** | |
| 1.2010 Toyota Camry Base 4D Sedan | | $8,412 |
| 2.2010 Toyota Camry SE 4D Sedan | | $8,830 |

| | | |
|---|---|---|
| | Average Price | $8,621 |

**Condition**

| Category | Typical Condition | Loss Vehicle Condition | |
|---|---|---|---|
| Paint Condition | Moderate Damage | Minor Wear | 250 |
| Ext Trim Condition | Good | Minor Damage | -40 |

| | |
|---|---|
| **Total Condition Adjusted Market Value** | **$8,831** |
| Sales Tax 4.750% | 419.47 |
| Deductible | -500.00 |
| Net Adjusted Value | $8,750.47 |

This valuation was processed using our Multiple Comparable valuation methodology.

---

**Valuation Notes**

- **Loss vehicle description was provided by State Farm Insurance**
- **Adjustments of Special Note**
  - The requested Exception valuation has been processed using one or more Comparables in order to meet state regulatory requirements.
  - The following equipment: Steel Wheels, does not have a manufacture cost associated with it; the adjustment was determined by using the average cost by vehicle year and category.
  - An odometer adjustment of 2.00 cents per mile/kilometer has been applied. This adjustment is based on the vehicle year, vehicle category and market area. Odometer adjustments are capped at 40% of the vehicle's starting value.
  - Typical miles for this 2010 Toyota Camry in Alabama is 130,473.
  - All values are in U.S. dollars.
- **Autosource Valuation Process**
  - Over 5,000,000 vehicles are entered weekly into the database used for researching this value. This database includes dealer inspected, dealer inventory, dealer advertised, phone verified and advertised private party vehicles.
  - The originating search area for this valuation was Mobile, Alabama.
  - 
- **Other Adjustments or Comments**
  - The tax was calculated based on a date of loss of 06/07/2018 using zip 36606, in Mobile, Mobile County, Alabama. The city may vary from search area to reflect correct tax location.
- **Conditioning Notes**
  - **INTERIOR**
    - **Seats**: Slight stains. Slight wear.
    - **Carpets**: Slight stains. Light fading.
    - **Int Trim**: Slight discoloration or wear. Slight scuffs or scratches.
    - **Glass**: No obvious damage.
    - **Headliner**: Soiling removable with cleaning.
  - **EXTERIOR**
    - **Body**: Noticeable or multiple parking lot dings.
    - **Paint**: Numerous small chips. Discoloration that can be polished out.
    - **Ext Trim**: Slight scratches to chrome or bumper covers.
  - **MECHANICAL**

- ° **Engine**: Belts or accessories show slight wear or corrosion.
- ° **Transmission**: Recommended maintenance may not have been performed.
- ¤ **TIRES**
  - ° **Front Tires** : 30-79% of tread remains.
  - ° **Rear Tires** : 30-79% of tread remains.

## Vehicle Description

## VIN: 4T4BF3EK0AR064585

2010 Toyota Camry LE 4D Sedan

72,387 Miles Actual

4cyl Gasoline 2.5

6-Speed Automatic

| Interior | Air Conditioning | Alarm System | Cruise Control |
|---|---|---|---|
| | Center Console | Bucket Seats | Intermittent Wipers |
| | Lighted Entry System | Overhead Console | Pwr Driver Lumbar Supp |
| | Power Door Locks | Power Windows | Power Drivers Seat |
| | Split Folding Rear Seat | Velour/Cloth Seats | Tachometer |
| | Tire Pressure Monitor | Tilt & Telescopic Steer | |
| Exterior | Rear Window Defroster | Keyless Entry System | Power Mirrors |
| | Rem Trunk-L/Gate Release | Tinted Glass | Steel Wheels |
| Mechanical | Power Brakes | Power Steering | Stability Cntrl Suspensn |
| Safety | Auto Headlamp Control | Dual Airbags | Anti-Lock Brakes |
| | Driver Knee Airbag | Daytime Running Lights | Head Airbags |
| | Halogen Headlights | Side Airbags | Traction Control System |
| | Theft Deterrent System | | |
| Entertainment | Digital Signal Processor | MP3 Decoder | AM/FM CD Player |
| | Strg Wheel Radio Control | | |
| | | | |
| Trim Levels | Base, *LE, SE, LE V6, SE V6, XLE, XLE V6 | | * Indicates your trim level |

A detailed description of your vehicle was provided to Autosource by a trained appraiser. Contact State Farm Insurance if revisions are necessary.

## Vehicle Condition

| | |
|---|---|
| **Seats** | Minor Wear. Slight Stains.Slight Wear. |
| **Carpets** | Minor Wear. Slight Stains.Light Fading. |
| **Int Trim** | Minor Damage. Slight Discoloration Or Wear.Slight Scuffs Or Scratches. |
| **Glass** | Good. No Obvious Damage. |
| **Headliner** | Good. Soiling Removable With Cleaning. |
| **Body** | Minor Damage. Noticeable Or Multiple Parking Lot Dings. |
| **Paint** | Minor Wear. Numerous Small Chips.Discoloration That Can Be Polished Out. |
| **Ext Trim** | Minor Damage. Slight Scratches To Chrome Or Bumper Covers. |
| **Engine** | Minor Wear. Belts Or Accessories Show Slight Wear Or Corrosion. |

| Transmission | Minor Wear. Recommended Maintenance May Not Have Been Performed. |
|---|---|
| Front Tires | Good. 30-79% Of Tread Remains. |
| Rear Tires | Good. 30-79% Of Tread Remains. |

## Market Overview



### What is my Vehicle Market Value based on?

**366062026, Mobile Alabama**--Research for your vehicle was based on market analysis originating from your zip code.

Fair and accurate market valuations must balance geographic location with comparability of one vehicle to others. Having the largest and most current database of vehicles for sale provides a comprehensive view of your vehicle's market. In addition to the vehicle inventories received directly from dealerships, Autosource finds comparable vehicle information for vehicles in the same places most buyers look for them--local and national internet websites, vehicle guides, publications and partnerships representing more than 10,000 independent vehicle sources.

### How did Autosource make adjustments for my vehicle?

The main factors that affect the retail selling price and marketability of a vehicle are **odometer, equipment and condition**. Therefore, Autosource valuations include adjustments that fairly consider the differences between your vehicle and the typical vehicle found in the market.

- **Odometer**
  - Adjustments are made to account for the odometer differences between the loss vehicle and comparable(s).
  - The odometer adjustment is based on 2.00 cents per mile specific to the 2010 Toyota Camry LE 4D Sedan in the state of Alabama. Odometer adjustments are capped at 40% of the vehicle's starting value.
- **Equipment**
  - Adjustments are made to account for the differences in equipment between the loss vehicle and comparable(s).
  - Equipment adjustments are based on the manufacturer's retail price, adjusted for depreciation
- **Condition**
  - Typical condition is based on hundreds of inspected vehicles
  - Condition adjustments are based on a percentage of the vehicle's value

## Comparable Vehicle Details

The following information provides the details for the vehicles used to calculate the Autosource Value. The selling price may be substantially less than the asking price. Where indicated, the asking price has been adjusted to account for typical negotiation according to each comparables price.

---

| 1 | **2010 Toyota Camry Base 4D Sedan** | **4T1BF3EK0AU062233** | **$7,587** |
|---|---|---|---|

Stock# 10043. 119390 Miles. 4 Cylinder 2.5 Engine, 6-Speed Automatic, Anti-Lock Brakes, Air Conditioning, Auto Headlamp Control, Alarm System, Bucket Seats, Cruise Control, AM/FM CD Player, Center Console, Dual Airbags, Rear Window Defroster, Driver Knee Airbag, Daytime Running Lights, Digital Signal Processor, Head Airbags, Halogen Headlights, Intermittent Wipers, Lighted Entry System, MP3 Decoder, Overhead Console, Power Brakes, Power Door Locks, Power Mirrors, Privacy Glass, Power Steering, Power Windows, Rem Trunk-L/Gate Release, Side Airbags, Stability Cntrl Suspensn, Split Folding Rear Seat, Steel Wheels, Strg Wheel Radio Control, Tachometer, Traction Control System, Theft Deterrent System, Tinted Glass, Tilt & Telescopic Steer, Velour/Cloth Seats, XM Satellite Radio.

Offered for sale by Dealer in Pensacola, FL, (850) 471-8040. Vehicle information by Vast on 04/01/18.

The advertised price of $7,894 was adjusted to account for differences in vehicle description ($325) and typical negotiation.

| 2 | **2010 Toyota Camry SE 4D Sedan** | **4T1BF3EK0AU020970** | **$8,915** |
|---|---|---|---|

Stock# 20970. 82225 Miles. 4 Cylinder 2.5 Engine, 6-Speed Automatic, Anti-Lock Brakes, Air Conditioning, Alarm System, Aluminum/Alloy Wheels, Bucket Seats, Cruise Control, AM/FM CD Player, Center Console, Dual Airbags, Rear Window Defroster, Digital Signal Processor, Power Drivers Seat, Fog Lights, Head Airbags, Intermittent Wipers, Keyless Entry System, Lighted Entry System, Leather Steering Wheel, MP3 Decoder, Overhead Console, Power Brakes, Power Door Locks, Power Mirrors, Power Moonroof, Power Steering, Power Windows, Rem Trunk-L/Gate Release, Side Airbags, Stability Cntrl Suspensn, Split Folding Rear Seat, Sirius Satellite Radio, Sport Suspension, Strg Wheel Radio Control, Tachometer, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Tilt & Telescopic Steer, Velour/Cloth Seats, Child Safety Locks, Power Outlet.

Offered for sale by Berryland Motors in Ponchatoula, LA, (985) 370-7000. Vehicle information by Vast on 05/27/18.

The advertised price of $9,995 was adjusted to account for differences in vehicle description ($ -380) and typical negotiation.

---

## Administrative Data

| | |
|---|---|
| Horace SERI | Claimant |
| State Farm Insurance | Insured Williams, Bernadette |
| STATE FARM SOUTHERN AL 14 Branch | Claim 01-4418-W1501 |
| | Loss Date 06/07/2018 |
| Tempe AZ 85282 | Loss Type Collision |
| | Policy |
| | Other |

License Expiration 2018-10

## VINSOURCE Analysis

VIN 4T4BF3EK0AR064585
Decodes as 2010 Toyota Camry LE 4D Sedan
Accuracy Decodes Correctly
History No activity was reported
AudaVIN No

## Reported Phone Number Analysis

No Vehicles Advertised at (251) 348-7241

No Vehicles Advertised at (251) 348-2631

## NICB Report

| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
|---|---|---|---|
| Claim | 18254Z374 | Loss Date | 02/24/13 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 014418W15 | Loss Date | 06/07/18 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |

## Recall Bulletins

Nat'l. Highway Traffic Safety Admin (US) has issued a total of 6 recall bulletins that may apply to this vehicle.

| | |
|---|---|
| **NHTSA ID Number** | 09V388000 |
| Date Issued | 10/05/09 |
| Quantity Affected | 4,445,056 |
| Defect | Toyota is recalling certain model year 2004-2010 passenger vehicles. The accelerator pedal can get stuck in the wide open position due to its being trapped by an unsecured or incompatible driver's floor mat.<br><br>A stuck open accelerator pedal may result in very high vehicle speeds and make it difficult to stop the vehicle, which could cause a crash, serious injury or death. |
| Remedy | Toyota filed an amended defect report on November 25, 2009, stating that dealers will modify the accelerator pedal and, on certain vehicles, alter the shape of the floor surface under the pedal. These changes address the risk of pedal entrapment due to interference with the floor mat. Redesigned accelerator pedals will become available beginning in April 2010 and dealers will replace any modified pedal with the new pedal if desired. Also, dealers will replace any Genuine Toyota or Lexus all-weather floor mats with redesigned all-weather mats, or repurchase the previous mats from owners who do not want the new ones. Additionally, software modifications will be installed on camry, avalon and Lexus es 350, is 350 and is 250 models that will ensure that the brake overrides the accelerator in the event both brake and accelerator pedals are applied. Toyota will begin mailing letters to owners on December 31, 2009. Owners may contact Toyota at 1-800-331-4331, Lexus at 1-800-255-3987. |
| **NHTSA ID Number** | 10V017000 |
| Date Issued | 01/21/10 |
| Quantity Affected | 2,230,661 |
| Defect | Toyota is recalling certain model year 2005-2010 avalon, model year 2007-2010 camry, model year 2009-2010 corolla, corolla matrix, rav4, model year 2010 highlander, model year 2008-2010 sequoia, and model year 2007-2010 tundra vehicles. Due to the manner in which the friction lever interacts with the sliding surface of the accelerator pedal inside the pedal sensor assembly, the sliding surface of the lever may become smooth during vehicle operation. In this condition, if condensation occurs on the surface, as may occur from heater operation (without a/c) when the pedal assembly is cold, the friction when the accelerator pedal is operated may increase, which may result in the accelerator pedal becoming harder to depress, slower to return, or, in the worst case, mechanically stuck in a partially depressed position.<br><br>The accelerator pedal may become hard to depress, slow to return to idle, or, in the worst case, mechanically stuck in a partially depressed position, increasing the risk of a crash. |
| Remedy | Dealers will install a reinforcement bar in the accelerator pedal which will allow the pedal to operate smoothly. Gm will notify owners for the Pontiac vibe please see 10v-018. This service will be performed free of charge. The safety recall is expected to begin on February 5, 2010 and will be completed on March 15, 2010. Owners may contact Toyota at 1-800-331-4331. |
| **NHTSA ID Number** | 10V040000 |
| Date Issued | 02/09/10 |
| Quantity Affected | 7,314 |
| Defect | Toyota is recalling certain model year 2010 camrys. The length of the power steering pressure hose on vehicles equipped with the 4-cylinder (2ar-fe) engine may be insufficient, such that the gap between the crimp on the pressure hose and the brake tube for the left rear brake may be insufficient. Under these circumstances the brake tube may interfere with the crimp and may wear and then perforate.<br><br>A brake tube perforation may result in brake fluid leakage. A leak in brake fluid may impact braking performance increasing the risk of a crash. |
| Remedy | Toyota will notify owners and, if necessary, dealers will replace or adjust the brake tube free of charge. The safety recall began on March 4, 2010. Owners may contact Toyota at 1-800-331-4331. |
| **NHTSA ID Number** | 13V014000 |

| | |
|---|---|
| Date Issued | 01/16/13 |
| Quantity Affected | 3,235 |
| Defect | Southeast Toyota Distributors, LLC (SET) is recalling certain models interspersed through model years 2009 through 2013 as follows: model year 2009-2012 Tacoma, 4Runner, Camry, Camry Hybrid, Prius, and RAV4; model year 2009-2010 Avalon, FJ Cruiser, and Highlander Hybrid; model year 2010-2013 model year Corolla, Sienna and Tundra; model year 2009-2013 Highlander and Venza; model year 2012 Prius V; and model year 2010-2012 Sequoia. During modification by SET to include accessories such as leather seat covers, seat heaters or headrest DVD systems, these vehicles may not have had the passenger seat occupant sensing system calibration tested. Without passing the calibration test, the occupant sensing system may not operate as designed.

If the front passenger seat occupant sensing system is out of calibration, the front passenger airbags may not deploy or they may deploy inappropriately for the passenger's size and position. This could increase the risk of personal injury during the event of a vehicle crash necessitating airbag deployment. |
| Remedy | Southeast Toyota will notify owners, and dealers will test the sensitivity of the occupant detection sensors, and recalibrate them as necessary. The recall began on March 21, 2013. Owners may contact Southeast Toyota at 1-800-301-6859. |
| **NHTSA ID Number** | 13V123000 |
| Date Issued | 04/09/13 |
| Quantity Affected | 7,525 |
| Defect | Southeast Toyota is recalling certain model year 2008 and 2010-2013 Toyota Tundra, 2010-2012 Rav4, 2012 Toyota Sequoia, 2010-2011 Toyota Corolla, 2010-2011 Toyota Camry and Camry Hybrid, 2010-2013 Toyota Highlander and Highlander Hybrid, 2010-2013 Toyota FJ Cruiser, 2011 Toyota Land Cruiser, 2010-2013 Toyota Venza, 2010-2011 Toyota 4Runner, 2010-2013 Toyota Tacoma, 2011-2012 Toyota Sienna, 2012 Toyota Prius, 2013 Scion FR-S, 2011 Scion XD, 2011 Scion XB, and 2012 Scion TC vehicles. These vehicles were sold with labels that were outside the allowable one percent of accuracy of actual weight added. Thus, these vehicles fail to comply with the requirements of Federal Motor Vehicle Safety Standard (FMVSS) Number 110, "Tire Selection and Rims."

An inaccurate label could lead to owners overloading their vehicles and tires. An overloaded vehicle can result in a tire failure which may result in a vehicle crash, personal injury, or property damage. |
| Remedy | Southeast Toyota will notify owners and provide a corrected label with instructions concerning its installation. A small group of the affected vehicles will need additonal remedies which are still being developed. The recall began on May 28, 2013. Owners may contact Southeast Toyota at 1-800-301-6859. |
| **NHTSA ID Number** | 16V396000 |
| Date Issued | 06/02/16 |
| Quantity Affected | 7,749 |
| Defect | Southeast Toyota Distributors, LLC (SET) is recalling certain 2005-2011 4Runner, Highlander, Sequoia, and Sienna, 2005-2010 Avalon and Tundra, 2006-2008 Camry Solara, 2006-2010 Highlander hybrid, 2006-2011 Rav4 and Tacoma, 2007-2010 FJ Cruiser, 2007-2011 Camry hybrid, 2009-2010 Venza, 2010-2012 Prius, 1988-1990 and 2005-2010 Camry, and 1989 and 2009-2010 Corolla vehicles equipped with aftermarket accessory seat heaters with a copper strand heating element. The electrical wiring in the seat heaters may be damaged when the seat cushion is compressed.

If damaged, the copper strand heating element may short circuit, increasing the risk of a fire. |
| Remedy | SET will notify owners, and dealers will disconnect the seat heaters, free of charge, and refund the purchase price of the seat heater accessory. The recall began on July 14, 2016. Owners may contact SET customer service at 1-866-405-4226. SET number for this recall is SET16B. |

---

**Original Equipment Guide**

| Engine Options | Transmission Options |
|---|---|

2010 Toyota Camry LE 4D Sedan

| | | |
|---|---|---|
| * | 4 Cylinder 2.5 Engine | STD |
| | 4 Cylinder 2.5 PZEV Engine | $0 |

### Other Optional Equipment

| | | |
|---|---|---|
| * | Anti-Lock Brakes | STD |
| | All-Weather Mats (Floor) | $199 |
| | Bodyside Moldings | $195 |
| * | Center Console | STD |
| * | Dual Airbags | STD |
| * | Driver Knee Airbag | STD |
| * | Head Airbags | STD |
| * | Halogen Headlights | STD |
| * | Intermittent Wipers | STD |
| * | Keyless Entry System | STD |
| * | Lighted Entry System | STD |
| | Leather Steering Wheel | $475 |
| | Navigation System | |
| * | Overhead Console | STD |
| | Privacy Glass | $249 |
| | Rear Entertainment Systm | $895 |
| | Remote Starter | $529 |
| * | Side Airbags | STD |
| * | Stability Cntrl Suspensn | STD |
| | Rear Spoiler | $303 |
| | Stripe(s) | $79 |
| | Sunroof Wind Deflector | $149 |
| * | Tachometer | STD |
| * | Traction Control System | STD |
| * | Tinted Glass | STD |
| | Wheel Locks | $67 |
| | Wood Interior Trim | |
| | Wireless Phone Connect | $299 |

### Power Accessories

| | | |
|---|---|---|
| * | Power Drivers Seat | STD |
| * | Power Brakes | STD |
| * | Pwr Driver Lumbar Supp | STD |
| * | Power Door Locks | STD |
| * | Power Mirrors | STD |
| * | Power Steering | STD |
| * | Power Windows | STD |

### Seat Options

| | | |
|---|---|---|
| * | Bucket Seats | STD |
| | Heated Front Seats | $496 |
| | Leather Seats | $1,499 |
| * | Split Folding Rear Seat | STD |
| * | Velour/Cloth Seats | STD |

| | | |
|---|---|---|
| | 6 Speed Manual | STD |
| * | 6-Speed Automatic | $1,050 |

### Convenience Options

| | | |
|---|---|---|
| * | Air Conditioning | STD |
| | Automatic Dimming Mirror | $150 |
| * | Auto Headlamp Control | STD |
| | Cargo/Trunk Mat | |
| * | Cruise Control | STD |
| | Cargo/Trunk Net | $51 |
| * | Rear Window Defroster | STD |
| * | Daytime Running Lights | STD |
| | Floor Mats | |
| | Illuminated Visor Mirror | |
| | Mud/Splash Guards | $179 |
| | Reverse Sensing System | $349 |
| * | Rem Trunk-L/Gate Release | STD |
| | Rear View Camera | $649 |
| * | Strg Wheel Radio Control | STD |
| * | Tire Pressure Monitor | STD |
| * | Tilt & Telescopic Steer | STD |

### Radio/Phone/Alarm Options

| | | |
|---|---|---|
| * | Alarm System | STD |
| * | AM/FM CD Player | STD |
| * | Digital Signal Processor | STD |
| | AM/FM In-dash CD Changer | |
| | IPOD Control | $299 |
| | JBL Sound System | $1,010 |
| * | MP3 Decoder | STD |
| | Satellite Receiver Systm | $420 |
| * | Theft Deterrent System | STD |
| | Touch Screen Display | |
| | XM Satellite Radio | $449 |

### Wheel Options

| | | |
|---|---|---|
| | 16 Inch Alloy Wheels | $795 |
| | 17 Inch Alloy Wheels | $1,495 |
| | 20 Inch Alloy Wheels | $1,300 |
| | Aluminum/Alloy Wheels | $410 |
| | BBS Wheels | $1,999 |
| * | Steel Wheels | STD |

### Roof Options

| | |
|---|---|
| Power Moonroof | |

### Option Packages

| | |
|---|---|
| 18 In Diamond Cut Alloys | $1,895 |
| 18 Inch 10 Spoke Wheels | $2,100 |

2010 Toyota Camry LE 4D Sedan

| | | |
|---|---|---|
| All-Weather Prem Acc Pkg | $279 | Includes Cargo/Trunk Net, Floor Mats, All Weather Package, First Aid Kit, All-Weather Floor Mats, Cargo Tray |
| Black Ice Mesh Grill | $499 | |
| Cargo Mat Set | $199 | Includes Cargo/Trunk Mat, Floor Mats |
| Cargo Tote | $40 | |
| Door Sill Enhancements | $159 | |
| Emergency Assistance Kit | $70 | |
| Exhaust Tip | $85 | |
| Interior Light Grp. | $249 | |
| Make It Mine #1 | $737 | Includes Bodyside Moldings, Mud/Splash Guards, Rear Spoiler |
| Make It Mine #2 | $1,387 | Includes BBS Wheels, Rear Spoiler, Wheel Locks, Chrome Exhaust Tip(s) |
| Make It Mine #3 | $3,768 | Includes 17 Inch Alloy Wheels, Leather Seats, Rear Spoiler |
| Moonroof Package | $890 | Includes Illuminatd Visor Mirrors, Power Moonroof, Sliding Sunshade, Reading Light (s) |
| Multimedia Package | $1,749 | Includes AM/FM CD Player, MP3 Player, Navigation System, Rear View Camera, XM Satellite Radio, Auxiliary Audio Input Jacks, Touch Screen Display Monitor |
| PREFERRED PREM ACC PKG | $279 | Includes Cargo/Trunk Mat, Cargo/Trunk Net, Floor Mats, Cargo Mat Set, First Aid Kit |
| Rear Bumper Applique | $69 | |
| Rear Bumper Protector | $89 | |
| RS3200 Security System | $359 | |
| Security System | $375 | |
| Special Edition Package | $3,633 | |
| Sport Pedals | $85 | |
| Toyoguard Plus Protection | $699 | |
| Toyoguard Protection Grp. | $619 | |
| TRD Sport Exhaust | $799 | |
| Vehicle Shield Package | $349 | Includes Sealant Cleaner, Rental Car Assistance, Underbody Shielding, Lustering Sealant |
| Wood Dash & Console Trim | $395 | |
| Wood Package | $999 | |

| | |
|---|---|
| Base retail price | $21,600 |
| **Loss Vehicle manufacturer's suggested retail price as reported** | **$22,650** |

Editions available for the same body style (in order of original cost, increasing): Base, *LE, SE, LE V6, SE V6, XLE, XLE V6

* Indicates loss vehicle equipment.

---

## About Your Valuation

This report contains proprietary information of Audatex and third parties and shall not be disclosed to any third party (other than the insured or claimant) without Audatex's prior written consent. If you are the insured or claimant and have questions regarding the description of your vehicle, please contact the insurance company that is handling your claim. Information within VINsource/NICB is provided solely to identify potential duplicative claims activity. User agrees to use such information solely for lawful purposes.

Tax rates contained herein are based on general sales tax data provided by Vertex Inc. Excise, use, registration, licensing and other taxes and fees that may be applicable are not included. Audatex makes no representations or warranties concerning the applicability or accuracy of such tax data.

**Alabama Regulatory Statement**

Any person who knowingly presents a false or fraudulent claim for payment of a loss or benefit or who knowingly presents false information in an application for insurance is guilty of a crime and may be subject to restitution fines or confinement in prison, or any combination thereof.

Report Generated by Audatex, a Solera Company



US Pat. No 7912740B2

US Pat. No 8200513B2

US Pat. No 8468038B2

US Pat. No 8725544

© 2018 Audatex North America, Inc. All Rights Reserved.

# EXHIBIT 4

Report Date 03/10/21                                                    2018 Kia Soul Plus 4D Hatchback

 **Autosource**

**Market-Driven Valuation™**

---

State Farm Insurance is dedicated to delivering exceptional service to you in reference to your claim 04-17B4-31L01 from loss date 03/02/2021 on a 2018 Kia Soul Plus 4D Hatchback. State Farm Insurance has selected Audatex, an independent vehicle valuation company, to prepare a comprehensive vehicle valuation for your vehicle. This valuation report was prepared specifically for your vehicle and represents a fair and accurate value driven by the retail used vehicle market.

In these pages, you will find:

=> Vehicle Inspection
=> Market Overview
=> Valuation Detail

# Market Value
## $12,235



---

**The Valuation Process**

The breadth and depth of the Audatex used vehicle database makes Autosource the most comprehensive market-driven valuation process available. Audatex has been determining locally sensitive, fair, and accurate market values for vehicles since 1985, with more than 30 million vehicles valued. The Autosource Market Value includes vehicles for sale at dealerships and private party sellers, starting right in the local market.

---

**Valuation Detail**

**1. 2018 Kia Soul Plus 4D Hatchback**

|  | Comparable 1 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | North Little Rock, Ar |  | **$14,100** |
| Odometer | 29,003 Mi(Actual) | 76,808 Mi(Actual) | -2,630 |
| Equipment |  | Cargo/Trunk Net | 25 |
|  |  | Interior Cargo Tray | 40 |
|  |  | Mud/Splash Guards | 45 |
|  | Rear Spoiler |  | -190 |
|  | 18 Inch Alloy Wheels | Aluminum/Alloy Wheels | -145 |
|  |  | Wheel Locks | 25 |
| Packages |  | Audio Package | 730 |
|  |  | Carpet Floor Mat | 60 |
|  | Designer Pkg |  | -195 |

Report Date 03/10/21                                                                 2018 Kia Soul Plus 4D Hatchback

|  | | Comparable 1 Adjusted Price | $11,865 |

**2. 2018 Kia Soul Plus 4D Hatchback**

|  | Comparable 2 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Fayetteville, Ar | | **$13,723** |
| Odometer | 40,175 Mi(Actual) | 76,808 Mi(Actual) | -2,015 |
| | | Cargo/Trunk Net | 25 |
| | | Interior Cargo Tray | 40 |
| | | Mud/Splash Guards | 45 |
| | | Wheel Locks | 25 |
| Packages | | Audio Package | 730 |
| | | Carpet Floor Mat | 60 |
| | | Mirror w/Compass&HomeLink | 170 |

|  | | Comparable 2 Adjusted Price | $12,803 |

**3. 2018 Kia Soul Plus 4D Hatchback**

|  | Comparable 3 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Farmington, Ar | | **$12,679** |
| Odometer | 49,218 Mi(Actual) | 76,808 Mi(Actual) | -1,515 |
| | | Cargo/Trunk Net | 25 |
| | | Interior Cargo Tray | 40 |
| | | Mud/Splash Guards | 45 |
| | | Wheel Locks | 25 |
| Packages | | Audio Package | 730 |
| | | Carpet Floor Mat | 60 |
| | | Mirror w/Compass&HomeLink | 170 |

|  | | Comparable 3 Adjusted Price | $12,259 |

**4. 2018 Kia Soul Plus 4D Hatchback**

|  | Comparable 4 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Bentonville, Ar | | **$14,097** |
| Odometer | 18,953 Mi(Actual) | 76,808 Mi(Actual) | -3,180 |
| | | Cargo/Trunk Net | 25 |
| | | Interior Cargo Tray | 40 |
| | | Mud/Splash Guards | 45 |
| | | Wheel Locks | 25 |
| Packages | | Audio Package | 730 |
| | | Carpet Floor Mat | 60 |
| | | Mirror w/Compass&HomeLink | 170 |

|  | | Comparable 4 Adjusted Price | $12,012 |
|---|---|---|---|
| | | **Final Market Value Calculation** | |
| 1.2018 Kia Soul Plus 4D Hatchback | | | $11,865 |
| 2.2018 Kia Soul Plus 4D Hatchback | | | $12,803 |
| 3.2018 Kia Soul Plus 4D Hatchback | | | $12,259 |
| 4.2018 Kia Soul Plus 4D Hatchback | | | $12,012 |
| | | Average Price | $12,235 |
| | | **Total Condition Adjusted Market Value** | **$12,235** |

Report Date 03/10/21                                                                 2018 Kia Soul Plus 4D Hatchback

|                        | Deductible | -500.00 |
|------------------------|------------|---------|
|                        | **Net Adjusted Value** | **$11,735.00** |

This valuation was processed using our Multiple Comparable valuation methodology.

The market area identified has multiple tax jurisdictions. Autosource was unable to identify which county or city was applicable to the total loss vehicle. Upon verification of the correct amount, you will need to select the tax from the possibilities shown below.

| County | City | State | Rate | Tax |
|--------|------|-------|------|-----|
| Searcy | Marshall | AR | 0.0000% | $0.00 |
| Searcy |  | AR | 0.0000% | $0.00 |
| Stone |  | AR | 0.0000% | $0.00 |

---

**Valuation Notes**

- ○ **Loss vehicle description was provided by State Farm Insurance**
- ○ **Adjustments of Special Note**
    - ▫ The requested Exception valuation has been processed using one or more Comparables in order to meet state regulatory requirements.
    - ▫ The following equipment: Aluminum/Alloy Wheels, does not have a manufacture cost associated with it; the adjustment was determined by using the average cost by vehicle year and category.
    - ▫ An odometer adjustment of 5.50 cents per mile/kilometer has been applied. This adjustment is based on the vehicle year, vehicle category and market area. Odometer adjustments are capped at 40% of the vehicle's starting value.
    - ▫ Typical miles for this 2018 Kia Soul in Arkansas is 47,343.
    - ▫ All values are in U.S. dollars.
- ○ **Autosource Valuation Process**
    - ▫ Over 8,000,000 vehicles are entered weekly into the database used for researching this value. This database includes dealer inspected, dealer inventory, dealer advertised, phone verified and advertised private party vehicles.
    - ▫ The originating search area for this valuation was Marshall, Arkansas.
    - ▫
- ○ **Other Adjustments or Comments**
    - ▫ This valuation does not include condition adjustments as the loss vehicle was reported in typical condition
    - ▫ The market area identified has multiple tax jurisdictions. Autosource was unable to identify which county or city was applicable to the total loss vehicle. Upon verification of the correct amount, you will need to select the tax from the possibilities shown below.
- ○ **Conditioning Notes**
    - ▫ **TIRES**
        - ° **Rear Tires**: RT REAR TIRE LMOST ON WEAR INDICATORS. LT REAR TIRE GOOD

---

**Vehicle Description**

## VIN: KNDJP3A59J7551466

*2018 Kia Soul Plus 4D Hatchback*

**76,808 Miles Actual**

*4cyl Gasoline 2.0*
*6-Speed Automatic*



| Interior | Air Conditioning | Climate Control For A/C | Cruise Control |
|----------|------------------|-------------------------|----------------|
|  | Digital Clock | Cargo/Trunk Net | Center Console |
|  | Interior Cargo Tray | Driver Information Sys | Bucket Seats |
|  | Intermittent Wipers | Illuminated Visor Mirror | Lighted Entry System |

| | | | |
|---|---|---|---|
| | *Floor Mats* | *Overhead Console* | *Pwr Accessory Outlet(s)* |
| | *Power Door Locks* | *Power Windows* | *Split Folding Rear Seat* |
| | *Velour/Cloth Seats* | *Smoker's Package* | *Tachometer* |
| | *Trip Computer* | *Temperature Gauge(s)* | *Tire Pressure Monitor* |
| | *Touch Screen Display* | *Tilt & Telescopic Steer* | |
| Exterior | *Color-Keyed Bumper(s)* | *Rear Window Defroster* | *Black Grille* |
| | *Keyless Entry System* | *Heated Power Mirrors* | *Mud/Splash Guards* |
| | *Privacy Glass* | *Rem Trunk-L/Gate Release* | *Rear Window Wiper/Washer* |
| | *Tonneau/Cargo Cover* | *Aluminum/Alloy Wheels* | *Wheel Locks* |
| Mechanical | *Electric Steering* | *Power Brakes* | |
| Safety | *Auto Headlamp Control* | *Dual Airbags* | *Anti-Lock Brakes* |
| | *Elect. Stability Control* | *Fog Lights* | *Head Airbags* |
| | *Halogen Headlights* | *2nd Row Head Airbags* | *Rear View Camera* |
| | *Side Airbags* | *Traction Control System* | |
| Entertainment | *Auxiliary Audio Input* | *Digital Signal Processor* | *1st Row LCD Monitor(s)* |
| | *MP3 Decoder* | *AM/FM Stereo* | *SiriusXM Satellite Radio* |
| | *Strg Wheel Radio Control* | *USB Audio Input(s)* | *Wireless Phone Connect* |
| | *Wireless Audio Streaming* | | |
| Packages | *Audio Package, Alarm System, Amplifier, High Definition Radio, Harman Kardon Sound Sys, IPOD Control, Keyless Access System, Keyless Ignition System, Leather Shift Knob, Leather Steering Wheel, Navigation System, Subwoofer, Theft Deterrent System* | | |
| | *Carpet Floor Mat* | | |
| | *Mirror w/Compass&HomeLink, Automatic Dimming Mirror, Electronic Compass, Garage Door Opener* | | |
| | *Spare Tire Kit* | | |
| Trim Levels | Base, *Plus | | * Indicates your trim level |

A detailed description of your vehicle was provided to Autosource by a trained appraiser. Through a partnership with Kia, Audatex AudaVIN retrieves the individual vehicle specifications to identify the vehicle specifications including equipment, packages, engine and transmission. Contact State Farm Insurance if revisions are necessary. The bold/italic font indicates options reported by the manufacturer.

## Vehicle Condition

| | |
|---|---|
| **Seats** | Good |
| **Carpets** | Good |
| **Int Trim** | Good |
| **Glass** | Good |
| **Headliner** | Good |
| **Body** | Good |
| **Paint** | Good |
| **Ext Trim** | Good |
| **Engine** | Well Maintained |
| **Transmission** | Well Maintained |
| **Front Tires** | Good |

| Rear Tires | Good. Rt Rear Tire Lmost On Wear Indicators. Lt Rear Tire Good |
| --- | --- |

## Market Overview



### 🔢 What is my Vehicle Market Value based on?

**72650, Marshall Arkansas**--Research for your vehicle was based on market analysis originating from your zip/postal code.

Fair and accurate market valuations must balance geographic location with comparability of one vehicle to others. Having the largest and most current database of vehicles for sale provides a comprehensive view of your vehicle's market. In addition to the vehicle inventories received directly from dealerships, Autosource finds comparable vehicle information for vehicles in the same places most buyers look for them--local and national internet websites, vehicle guides, publications and partnerships representing more than 10,000 independent vehicle sources.

### 🔢 How did Autosource make adjustments for my vehicle?

The main factors that affect the retail selling price and marketability of a vehicle are **odometer, equipment and condition**. Therefore, Autosource valuations include adjustments that fairly consider the differences between your vehicle and the typical vehicle found in the market.

- Odometer
  - Adjustments are made to account for the odometer differences between the loss vehicle and comparable(s).
  - The odometer adjustment is based on 5.50 cents per mile specific to the 2018 Kia Soul Plus 4D Hatchback in the state of Arkansas. Odometer adjustments are capped at 40% of the vehicle's starting value.
- Equipment
  - Adjustments are made to account for the differences in equipment between the loss vehicle and comparable(s).
  - Equipment adjustments are based on the manufacturer's retail price, adjusted for depreciation
- Condition
  - Typical condition is based on hundreds of inspected vehicles
  - Condition adjustments are based on a percentage of the vehicle's value

## Comparable Vehicle Details

The following information provides the details for the vehicles used to calculate the Autosource Value. The selling price may be substantially less than the asking price. Where indicated, the asking price has been adjusted to account for typical negotiation according to each comparables price.

| 1 | **2018 Kia Soul Plus 4D Hatchback** | KNDJP3A55J7553053 | **$14,100** |
| --- | --- | --- | --- |

Stock# 1KV2507A. 29003 Miles. 4 Cylinder 2.0 Engine, 6-Speed Automatic, Designer Pkg, Mirror w/Compass&HomeLink, Spare Tire Kit, 18 Inch Alloy Wheels, Climate Control For A/C, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Automatic Dimming Mirror, Auto Headlamp Control, Black Grille, Bucket Seats, Cruise Control, Color-Keyed Bumper(s), Digital Clock, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Information Sys, Digital Signal Processor, Electronic Compass, Elect. Stability Control, Electric Steering, Floor Mats, AM/FM Stereo, Fog Lights, Garage Door Opener, Head Airbags, Halogen Headlights, Intermittent Wipers, Illuminated Visor Mirror, Keyless Entry System, 1st Row LCD Monitor(s), Lighted Entry System, Leather Shift Knob, Leather Steering Wheel, MP3 Decoder, Overhead Console, Pwr Accessory Outlet(s), Power Brakes, Power Door Locks, Privacy Glass, Power Windows, 2nd Row Head Airbags, Rem Trunk-L/Gate Release, Rear View Camera, Rear Window Wiper/Washer, Side Airbags, Split Folding Rear Seat, Smoker's Package, Rear Spoiler, Strg Wheel Radio Control, SiriusXM Satellite Radio, Tachometer, Trip Computer, Traction Control System, Temperature Gauge(s), Tonneau/Cargo Cover, Tire Pressure Monitor, Touch Screen Display, Tilt & Telescopic Steer, USB Audio Input(s), Velour/Cloth Seats, Wireless Phone Connect, Wireless Audio Streaming, Under Warranty, HOMELINK SYSTEM, Communication System, Parking Camera.

Offered for sale by Crain Kia Mitsubishi in North Little Rock, AR, (501) 542-5200. Vehicle information by *Leading Internet Auto Site on 12/14/20.

The advertised price of $15,000 was adjusted to account for typical negotiation.

| 2 | **2018 Kia Soul Plus 4D Hatchback** | KNDJP3A58J7539115 | $13,723 |

Stock# 11040. 40175 Miles. 4 Cylinder 2.0 Engine, 6-Speed Automatic, Spare Tire Kit, Climate Control For A/C, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Auto Headlamp Control, Aluminum/Alloy Wheels, Black Grille, Bucket Seats, Cruise Control, Color-Keyed Bumper(s), Digital Clock, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Information Sys, Digital Signal Processor, Elect. Stability Control, Electric Steering, Floor Mats, AM/FM Stereo, Fog Lights, Head Airbags, Halogen Headlights, Intermittent Wipers, Illuminated Visor Mirror, Keyless Entry System, 1st Row LCD Monitor(s), Lighted Entry System, MP3 Decoder, Overhead Console, Pwr Accessory Outlet(s), Power Brakes, Power Door Locks, Privacy Glass, Power Windows, 2nd Row Head Airbags, Rem Trunk-L/Gate Release, Rear View Camera, Rear Window Wiper/Washer, Side Airbags, Split Folding Rear Seat, Smoker's Package, Strg Wheel Radio Control, SiriusXM Satellite Radio, Tachometer, Trip Computer, Traction Control System, Temperature Gauge(s), Tonneau/Cargo Cover, Tire Pressure Monitor, Touch Screen Display, Tilt & Telescopic Steer, USB Audio Input(s), Velour/Cloth Seats, Wireless Phone Connect, Wireless Audio Streaming, Child Safety Locks, Blue Tooth Communications, Side Curtain Airbags, COMMAND System.

Offered for sale by B & B Auto Sales in Fayetteville, AR, (479) 595-0884. Vehicle information by Cars.com on 03/08/21.

The advertised price of $14,599 was adjusted to account for typical negotiation.

| 3 | **2018 Kia Soul Plus 4D Hatchback** | KNDJP3A54J7904910 | $12,679 |

Stock# 8884. 49218 Miles. 4 Cylinder 2.0 Engine, 6-Speed Automatic, Spare Tire Kit, Climate Control For A/C, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Auto Headlamp Control, Aluminum/Alloy Wheels, Black Grille, Bucket Seats, Cruise Control, Color-Keyed Bumper(s), Digital Clock, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Information Sys, Digital Signal Processor, Elect. Stability Control, Electric Steering, Floor Mats, AM/FM Stereo, Fog Lights, Head Airbags, Halogen Headlights, Intermittent Wipers, Illuminated Visor Mirror, Keyless Entry System, 1st Row LCD Monitor(s), Lighted Entry System, MP3 Decoder, Overhead Console, Pwr Accessory Outlet(s), Power Brakes, Power Door Locks, Privacy Glass, Power Windows, 2nd Row Head Airbags, Rem Trunk-L/Gate Release, Rear View Camera, Rear Window Wiper/Washer, Side Airbags, Split Folding Rear Seat, Smoker's Package, Strg Wheel Radio Control, SiriusXM Satellite Radio, Tachometer, Trip Computer, Traction Control System, Temperature Gauge(s), Tonneau/Cargo Cover, Tire Pressure Monitor, Touch Screen Display, Tilt & Telescopic Steer, USB Audio Input(s), Velour/Cloth Seats, Wireless Phone Connect, Wireless Audio Streaming, Power Outlet, Auto Dimming Mirror, Cargo Cover, Child Safety Locks, Blue Tooth Communications, Side Curtain Airbags.

Offered for sale by Country Pride Auto in Farmington, AR, (479) 267-2886. Vehicle information by Vast on 12/21/20.

The advertised price of $13,488 was adjusted to account for typical negotiation.

| 4 | **2018 Kia Soul Plus 4D Hatchback** | KNDJP3A53J7545372 | $14,097 |

Stock# HB25755A. 18953 Miles. 4 Cylinder 2.0 Engine, 6-Speed Automatic, Spare Tire Kit, Climate Control For A/C, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Auto Headlamp Control, Aluminum/Alloy Wheels, Black Grille, Bucket Seats, Cruise Control, Color-Keyed Bumper(s), Digital Clock, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Information Sys, Digital Signal Processor, Elect. Stability Control, Electric Steering, Floor Mats, AM/FM Stereo, Fog Lights, Head Airbags, Halogen Headlights, Intermittent Wipers, Illuminated Visor Mirror, Keyless Entry System, 1st Row LCD Monitor(s), Lighted Entry System, MP3 Decoder, Overhead Console, Pwr Accessory Outlet(s), Power Brakes, Power Door Locks, Privacy Glass, Power Windows, 2nd Row Head Airbags, Rem Trunk-L/Gate Release, Rear View Camera, Rear Window Wiper/Washer, Side Airbags, Split Folding Rear Seat, Smoker's Package, Strg Wheel Radio Control, SiriusXM Satellite Radio, Tachometer, Trip Computer, Traction Control System, Temperature Gauge(s), Tonneau/Cargo Cover, Tire Pressure Monitor, Touch Screen Display, Tilt & Telescopic Steer, USB Audio Input(s), Velour/Cloth Seats, Wireless Phone Connect, Wireless Audio Streaming, Apple Carplay, Emergency Communication System, Front Bucket Seats, Center Armrest, Blue Tooth Communications.

Offered for sale by Frank Fletcher Honda in Bentonville, AR, (479) 273-3000. Vehicle information by Vast on 01/18/21.

The advertised price of $14,997 was adjusted to account for typical negotiation.

## Administrative Data

| | | |
|---|---|---|
| Dunkin Aut V1DS2A78 | Claimant | |
| State Farm Insurance | Insured | Mcconnell, Rickey |
| STATE FARM - SELECT SERVI Branch | Claim | 04-17B4-31L01 |
| | Loss Date | 03/02/2021 |
| Tempe AZ 85282 | Loss Type | Comp |
| | Policy | |
| | Other | |

Report Date 03/10/21                                                                                    2018 Kia Soul Plus 4D Hatchback

| License Expiration | 2022-03 |
|---|---|

## VINSOURCE Analysis

| | |
|---|---|
| VIN | KNDJP3A59J7551466 |
| Decodes as | 2018 Kia Soul Plus 4D Hatchback |
| Accuracy | Decodes Correctly |
| History | No activity was reported |
| AudaVIN | Yes |

## Reported Phone Number Analysis

No Vehicles Advertised at (870) 504-3173

## NICB Report

| | | | |
|---|---|---|---|
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 0417B431L | Loss Date | 03/02/21 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |

## Recall Bulletins

No recall bulletins have been issued that apply to this vehicle

## Original Equipment Guide

| Engine Options | | Transmission Options | |
|---|---|---|---|
| * 4 Cylinder 2.0 Engine | STD | * 6-Speed Automatic | STD |
| **Other Optional Equipment** | | **Convenience Options** | |
| * Anti-Lock Brakes | STD | * Climate Control For A/C | STD |
| Auto Emergency Braking | | * Air Conditioning | STD |
| * Amplifier | | Adaptive Cruise Control | |
| * Black Grille | STD | * Automatic Dimming Mirror | |
| Blind Spot Sensor | | * Auto Headlamp Control | STD |
| * Color-Keyed Bumper(s) | STD | Auto-Leveling Headlamps | |
| * Digital Clock | STD | * Cruise Control | STD |
| Cross Traffic Alert | | * Cargo/Trunk Net | $50 |
| * Center Console | STD | * Rear Window Defroster | STD |
| * Interior Cargo Tray | $80 | * Floor Mats | STD |
| * Dual Airbags | STD | * Garage Door Opener | |
| * Driver Information Sys | STD | * Illuminated Visor Mirror | STD |
| Electronic Compass | | * Mud/Splash Guards | $95 |
| * Elect. Stability Control | STD | * Rem Trunk-L/Gate Release | STD |
| Fwd. Collision Alert | | * Rear View Camera | STD |
| * Fog Lights | STD | * Smoker's Package | STD |
| * Head Airbags | STD | * Strg Wheel Radio Control | STD |
| * Halogen Headlights | STD | * Tire Pressure Monitor | STD |

| | | | | | |
|---|---|---|---|---|---|
| | Heated Steering Wheel | | * | Tilt & Telescopic Steer | |
| * | Intermittent Wipers | STD | **Radio/Phone/Alarm Options** | | |
| * | Keyless Access System | | * | Auxiliary Audio Input | STD |
| * | Keyless Entry System | STD | * | Alarm System | |
| * | Keyless Ignition System | | * | Digital Signal Processor | STD |
| * | 1st Row LCD Monitor(s) | STD | * | AM/FM Stereo | STD |
| | Lane Departure Alert | | * | High Definition Radio | |
| | LED Brake Lights | | * | Harman Kardon Sound Sys | |
| * | Lighted Entry System | STD | * | IPOD Control | |
| | Leather Shift Knob | | * | MP3 Decoder | STD |
| * | Leather Steering Wheel | | * | Subwoofer | |
| * | Navigation System | | * | SiriusXM Satellite Radio | STD |
| * | Overhead Console | STD | * | Theft Deterrent System | |
| * | Pwr Accessory Outlet(s) | STD | * | Touch Screen Display | STD |
| | Projector Beam Headlamps | | * | USB Audio Input(s) | STD |
| | Pedestrian Detection Sys | | **Power Accessories** | | |
| | Paint Protective Film | | * | Heated Power Mirrors | STD |
| * | Privacy Glass | STD | | Dual Pwr Lumbar Supports | |
| | Roof Rack Cross Bars | $225 | | Dual Power Seats | |
| * | 2nd Row Head Airbags | STD | * | Electric Steering | STD |
| | Remote Starter | $425 | * | Power Brakes | STD |
| * | Rear Window Wiper/Washer | STD | | Pwr Folding Ext Mirrors | |
| * | Side Airbags | STD | * | Power Door Locks | STD |
| | Rear Spoiler | $395 | * | Power Windows | STD |
| * | Tachometer | STD | **Seat Options** | | |
| * | Trip Computer | STD | * | Bucket Seats | STD |
| * | Traction Control System | STD | | Heated/Cooled Frt Seats | |
| * | Temperature Gauge(s) | STD | | Heated Front Seats | |
| * | Tonneau/Cargo Cover | STD | | Heated Rear Seats | |
| | Ext Mirror Turn Signals | | | Leather Seats | |
| * | Wheel Locks | $55 | * | Split Folding Rear Seat | STD |
| * | Wireless Phone Connect | STD | * | Velour/Cloth Seats | STD |
| * | Wireless Audio Streaming | STD | **Wheel Options** | | |
| **Roof Options** | | | | 18 Inch Alloy Wheels | |
| | Panorama Sunroof | | * | Aluminum/Alloy Wheels | STD |

| | **Option Packages** | | |
|---|---|---|---|
| * | Audio Package | $1,500 | Includes Alarm System, Amplifier, High Definition Radio, Harman Kardon Sound Sys, IPOD Control, Keyless Access System, Keyless Ignition System, Leather Shift Knob, Leather Steering Wheel, Navigation System, Subwoofer, Theft Deterrent System, Satin Chrome Door Handles, USB Charging Ports, 8 Inch Touchscreen, Speaker Lights, Piano Black Accents, Leatherette Door Panel Inserts, Leatherette Instrument Hood, Leatherette Armrests |
| | Cargo Tray Seat Back | $115 | Includes Seatback Cover |
| * | Carpet Floor Mat | $125 | |
| | Designer Pkg | $400 | Includes 18 Inch Alloy Wheels, Leather Shift Knob, Leather Steering Wheel |
| | Illuminated Scuff Plate | $250 | |
| | Interior Light Kit | $450 | |

| | | |
|---|---|---|
| * | Mirror w/Compass&HomeLink | $350 | Includes Automatic Dimming Mirror, Electronic Compass, Garage Door Opener |
| | Paint Protection Package | $200 | Includes Paint Protective Film |
| | Plus Primo Lit Package | $4,500 | Includes Adaptive Cruise Control, Auto Emergency Braking, Auto-Leveling Headlamps, Blind Spot Sensor, Cross Traffic Alert, Dual Pwr Lumbar Supports, Fwd. Collision Alert, Heated/Cooled Frt Seats, Heated Steering Wheel, Lane Departure Alert, Panorama Sunroof, Projector Beam Headlamps, Pedestrian Detection Sys, Power Windows, Ext Mirror Turn Signals, LED Tail Lamps, Supervision Meter Cluster, Smart Cruise Control, 4.3 In Color Display, LED Positioning Lights, LED Turn Signals, Autonomous Emergency Braking |
| | Primo Package | $4,300 | Includes Adaptive Cruise Control, Auto Emergency Braking, Auto-Leveling Headlamps, Blind Spot Sensor, Cross Traffic Alert, Dual Pwr Lumbar Supports, Dual Power Seats, Fwd. Collision Alert, Heated/Cooled Frt Seats, Heated Rear Seats, Heated Steering Wheel, Keyless Access System, Keyless Ignition System, Lane Departure Alert, LED Brake Lights, Leather Seats, Panorama Sunroof, Projector Beam Headlamps, Pedestrian Detection Sys, Pwr Folding Ext Mirrors, Theft Deterrent System, Ext Mirror Turn Signals, Power Sunshade, Supervision Gauge Cluster, LED Positioning Lights |
| | Rear Bumper Applique | $75 | |
| | Remote Starter System | $425 | Includes Keyless Access System, Keyless Ignition System, Remote Starter |
| * | Spare Tire Kit | STD | |
| | Special Edition Package | $3,500 | Includes 18 Inch Alloy Wheels, Dual Power Seats, Projector Beam Headlamps, LED Tail Lamps, Supervision Meter Cluster, Two-Tone Roof Rail(s), Red Zone Body Kit |
| | Sport Pedals | $80 | |

| | |
|---|---|
| Base retail price | $21,195 |
| **Loss Vehicle manufacturer's suggested retail price as reported** | **$23,450** |

Editions available for the same body style (in order of original cost, increasing): Base, *Plus

* Indicates loss vehicle equipment.

---

**About Your Valuation**

This report contains proprietary information of Audatex and its partners and shall not be disclosed to any third party (other than the insurer or insured, or their legal representative; or claimant or claimant's insurer for purposes of subrogation) without Audatex's prior written consent. If you are the insured or claimant and have questions regarding the description of your vehicle, please contact the insurance company that is handling your claim. Information within VINsource/NICB is provided solely to identify potential duplicative claims activity. User agrees to use such information solely for lawful purposes.

Tax rates contained herein are based on general sales tax data provided by Vertex Inc. Excise, use, registration, licensing and other taxes and fees that may be applicable are not included. Audatex makes no representations or warranties concerning the applicability or accuracy of such tax data.

---

**Arkansas Regulatory Statement**

Any person who knowingly presents a false or fraudulent claim for payment of a loss or benefit or knowingly presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison. As required by Arkansas Code Title 23, Chapter 89, Sub-chapter 2 (23-89-216), the following notice is provided, and is applicable to you if you are insured on the policy under which payment is being made for damage to this vehicle: Failure to use the insurance proceeds in accordance with a security agreement between you and a lienholder, if any, may constitute the criminal offense of defrauding a secured creditor in violation of Arkansas Code Section 5-12 37-203. If you have any questions, contact your lienholder.

Report Generated by Audatex, a Solera Company



US Pat. No 7912740B2

US Pat. No 8200513B2

US Pat. No 8468038B2

US Pat. No 8725544

© 2021 Audatex North America, Inc. All Rights Reserved.

**EXHIBIT 5**



# Autosource
## Market-Driven Valuation™

---

State Farm Insurance is dedicated to delivering exceptional service to you in reference to your claim 08-6465-R5901 from loss date 11/05/2018 on a 2005 GMC Envoy SLT 4WD 4D Wagon. State Farm Insurance has selected Audatex, an independent vehicle valuation company, to prepare a comprehensive vehicle valuation for your vehicle. This valuation report was prepared specifically for your vehicle and represents a fair and accurate value driven by the retail used vehicle market.

In these pages, you will find:

=> Vehicle Inspection
=> Market Overview
=> Valuation Detail

## Market Value
## $5,177



---

### The Valuation Process

The breadth and depth of the Audatex used vehicle database makes Autosource the most comprehensive market-driven valuation process available. Audatex has been determining locally sensitive, fair, and accurate market values for vehicles since 1985, with more than 30 million vehicles valued. The Autosource Market Value includes vehicles for sale at dealerships and private party sellers, starting right in the local market.

---

### Valuation Detail

**1. 2005 GMC Envoy SLE 4WD 4D Wagon**

|  | Comparable 1 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | York, Pa |  | **$6,020** |
| Odometer | 114,912 Mi(Actual) | 180,169 Mi(Actual) | -655 |
| Equipment | Air Conditioning | Dual Air Conditioning | 200 |
|  |  | Auto Load Leveling | 40 |
|  |  | Bose Sound System | 50 |
|  |  | Limited Slp Differential | 25 |
|  |  | Headlight Washers | 10 |
|  |  | Heated Front Seats | 30 |
|  |  | Power Adjustable Pedals | 15 |
|  | Power Drivers Seat | Dual Power Seats | 15 |
|  | AM/FM CD Player | AM/FM In-dash CD Changer | 40 |
|  | Roof Rack Cross Bars |  | -5 |
|  |  | Smoker's Package | 5 |

| | | XM Satellite Radio | 35 |
|---|---|---|---|
| | | Theft Deterrent System | 5 |
| | Aluminum/Alloy Wheels | Polished Alloy Wheels | 50 |
| Packages | | 3.73 Axle Ratio | 5 |
| | Enhanced Package | | -60 |
| | | Luxury Package | 5 |

| | | Comparable 1 Adjusted Price | $5,830 |
|---|---|---|---|

**2. 2005 GMC Envoy SLE 4WD 4D Wagon**

| | Comparable 2 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Vienna, Va | | **$5,078** |
| Odometer | 110,134 Mi(Actual) | 180,169 Mi(Actual) | -700 |
| | Air Conditioning | Dual Air Conditioning | 200 |
| | | Auto Load Leveling | 40 |
| | | Bose Sound System | 50 |
| | | Limited Slp Differential | 25 |
| | | Headlight Washers | 10 |
| | | Heated Front Seats | 30 |
| | MP3 Decoder | | -15 |
| | | Power Adjustable Pedals | 15 |
| | AM/FM CD Player | AM/FM In-dash CD Changer | 40 |
| | Side Airbags | | -50 |
| | Velour/Cloth Seats | Leather Seats | 125 |
| | | Smoker's Package | 5 |
| | | Power Moonroof | 80 |
| | Aluminum/Alloy Wheels | Polished Alloy Wheels | 50 |
| Packages | | 3.73 Axle Ratio | 5 |
| | | Luxury Package | 5 |

| | | Comparable 2 Adjusted Price | $4,993 |
|---|---|---|---|

**3. 2005 GMC Envoy SLE 4WD 4D Wagon**

| | Comparable 3 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Wilkes Barre, Pa | | **$4,650** |
| Odometer | 138,197 Mi(Actual) | 180,169 Mi(Actual) | -420 |
| | Air Conditioning | Dual Air Conditioning | 200 |
| | | Auto Load Leveling | 40 |
| | | Bose Sound System | 50 |
| | | Limited Slp Differential | 25 |
| | | Headlight Washers | 10 |
| | | Heated Front Seats | 30 |
| | | Power Adjustable Pedals | 15 |
| | AM/FM CD Player | AM/FM In-dash CD Changer | 40 |
| | Velour/Cloth Seats | Leather Seats | 125 |
| | | Smoker's Package | 5 |
| | | Theft Deterrent System | 5 |
| | Aluminum/Alloy Wheels | Polished Alloy Wheels | 50 |
| Packages | | 3.73 Axle Ratio | 5 |
| | | Luxury Package | 5 |

2005 GMC Envoy SLT 4WD 4D Wagon

| | | | | |
|---|---|---|---|---|
| | | Comparable 3 Adjusted Price | | $4,835 |

**4. 2005 GMC Envoy SLE 4WD 4D Wagon**

| | Comparable 4 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Tappahannock, Va | | **$5,109** |
| Odometer | 153,364 Mi(Actual) | 180,169 Mi(Actual) | -270 |
| | Air Conditioning | Dual Air Conditioning | 200 |
| | | Auto Load Leveling | 40 |
| | | Bose Sound System | 50 |
| | | Limited Slp Differential | 25 |
| | | Headlight Washers | 10 |
| | | Heated Front Seats | 30 |
| | MP3 Decoder | | -15 |
| | | Power Adjustable Pedals | 15 |
| | Compact Disc W/Tape | AM/FM In-dash CD Changer | 25 |
| | Velour/Cloth Seats | Leather Seats | 125 |
| | | Smoker's Package | 5 |
| | | Power Moonroof | 80 |
| | Aluminum/Alloy Wheels | Polished Alloy Wheels | 50 |
| Packages | | 3.73 Axle Ratio | 5 |
| | | Luxury Package | 5 |

| | | |
|---|---|---|
| Comparable 4 Adjusted Price | | $5,489 |

**Final Market Value Calculation**

| | |
|---|---|
| 1.2005 GMC Envoy SLE 4WD 4D Wagon | $5,830 |
| 2.2005 GMC Envoy SLE 4WD 4D Wagon | $4,993 |
| 3.2005 GMC Envoy SLE 4WD 4D Wagon | $4,835 |
| 4.2005 GMC Envoy SLE 4WD 4D Wagon | $5,489 |

| | |
|---|---|
| Average Price | $5,287 |

**Condition**

| Category | Typical Condition | Loss Vehicle Condition | |
|---|---|---|---|
| Carpets Condition | Minor Wear | Moderate Wear | -30 |
| Headliner Condition | Good | Moderate Wear | -80 |

| | |
|---|---|
| **Total Condition Adjusted Market Value** | **$5,177** |

This valuation was processed using our Multiple Comparable valuation methodology.

---

**Valuation Notes**

- o **Loss vehicle description was provided by State Farm Insurance**
- o **Adjustments of Special Note**
    - ▪ The requested Exception valuation has been processed using one or more Comparables in order to meet state regulatory requirements.
    - ▪ An odometer adjustment of 1.00 cents per mile/kilometer has been applied. This adjustment is based on the vehicle year, vehicle category and market area. Odometer adjustments are capped at 40% of the vehicle's starting value.
    - ▪ Typical miles for this 2005 GMC Envoy in Delaware is 148,044.
    - ▪ No special adjustments were made for this vehicle.

2005 GMC Envoy SLT 4WD 4D Wagon

- ¤ All values are in U.S. dollars.
- o **Autosource Valuation Process**
    - ¤ Over 9,000,000 vehicles are entered weekly into the database used for researching this value. This database includes dealer inspected, dealer inventory, dealer advertised, phone verified and advertised private party vehicles.
    - ¤ The originating search area for this valuation was Middletown, Delaware.
    - ¤ The value of the Package adjustments displayed include only those items that cannot be purchased individually. Other equipment items included in the package that can be purchased separately are adjusted with the vehicle equipment, and these adjustments are noted by the applicable options.
    - ¤

---

### Vehicle Description

## VIN: 1GKDT13S252230442

*2005 GMC Envoy SLT 4WD 4D Wagon*



180,169 Miles Actual

*6cyl Gasoline 4.2*
*4 Speed Automatic*

| Interior | | | |
|---|---|---|---|
| | *Dual Air Conditioning* | *Alarm System* | *Dual Zone Auto A/C* |
| | *Cruise Control* | *Center Console* | *Driver Information Sys* |
| | *Garage Door Opener* | *Intermittent Wipers* | *Lighted Entry System* |
| | *Memory Seats* | *Overhead Console* | *Power Door Locks* |
| | *Power Windows* | *Power Adjustable Pedals* | *Dual Power Seats* |
| | *Split Folding Rear Seat* | *Leather Seats* | *Smoker's Package* |
| | *Leather Steering Wheel* | *Tachometer* | *Trip Computer* |
| | *Tilt Steering Wheel* | | |

| Exterior | | | |
|---|---|---|---|
| | *Bodyside Moldings* | *Rear Window Defroster* | *Keyless Entry System* |
| | *Mirror(s) Memory* | *Heated Power Mirrors* | *Privacy Glass* |
| | *Roof/Luggage Rack* | *Rem Trunk-L/Gate Release* | *Rear Window Wiper/Washer* |
| | *Power Moonroof* | *Tonneau/Cargo Cover* | *Tinted Glass* |
| | *Trailer Hitch* | *Polished Alloy Wheels* | |

| Mechanical | | | |
|---|---|---|---|
| | *Auto Load Leveling* | *Auto Locking Hubs (4WD)* | *Power Brakes* |
| | *Power Steering* | *Camper/Towing Package* | *Electronic Transfer Case* |

| Safety | | | |
|---|---|---|---|
| | *Automatic Dimming Mirror* | *Dual Airbags* | *Anti-Lock Brakes* |
| | *Limited Slp Differential* | *Fog Lights* | |

| Entertainment | | | |
|---|---|---|---|
| | *OnStar System* | *AM/FM In-dash CD Changer* | *Rear Seat Audio Controls* |
| | *XM Satellite Radio* | *Strg Wheel Radio Control* | |

| Packages | |
|---|---|
| | *3.73 Axle Ratio* |
| | *Comfort & Convenience Pkg, Bose Sound System, Compact Disc W/Tape, Headlight Washers, Heated Front Seats, Rain-Sensing W/S Wipers, Theft Deterrent System* |
| | *Luxury Package, Bose Sound System, Compact Disc W/Tape, Headlight Washers, Heated Front Seats, Rain-Sensing W/S Wipers, Theft Deterrent System* |
| | *SLT Package* |

| Trim Levels | | |
|---|---|---|
| | SLE, *SLT, Denali | * Indicates your trim level |

2005 GMC Envoy SLT 4WD 4D Wagon

A detailed description of your vehicle was provided to Autosource by a trained appraiser. Through a partnership with GMC, Audatex AudaVIN retrieves the individual vehicle specifications to identify the vehicle specifications including equipment, packages, engine and transmission. Contact State Farm Insurance if revisions are necessary. The bold/italic font indicates options reported by the manufacturer.

## Vehicle Condition

| | |
|---|---|
| **Seats** | Moderate Wear |
| **Carpets** | Moderate Wear |
| **Int Trim** | Minor Damage |
| **Glass** | Good |
| **Headliner** | Moderate Wear |
| **Body** | Moderate Damage |
| **Paint** | Moderate Damage |
| **Ext Trim** | Minor Damage |
| **Engine** | Minor Wear |
| **Transmission** | Minor Wear |
| **Front Tires** | Good |
| **Rear Tires** | Good |

## Market Overview



### What is my Vehicle Market Value based on?

**19709, Middletown Delaware**--Research for your vehicle was based on market analysis originating from your zip code.

Fair and accurate market valuations must balance geographic location with comparability of one vehicle to others. Having the largest and most current database of vehicles for sale provides a comprehensive view of your vehicle's market. In addition to the vehicle inventories received directly from dealerships, Autosource finds comparable vehicle information for vehicles in the same places most buyers look for them--local and national internet websites, vehicle guides, publications and partnerships representing more than 10,000 independent vehicle sources.

### How did Autosource make adjustments for my vehicle?

The main factors that affect the retail selling price and marketability of a vehicle are **odometer, equipment and condition**. Therefore, Autosource valuations include adjustments that fairly consider the differences between your vehicle and the typical vehicle found in the market.

- **Odometer**
  - Adjustments are made to account for the odometer differences between the loss vehicle and comparable(s).
  - The odometer adjustment is based on 1.00 cents per mile specific to the 2005 GMC Envoy SLT 4WD 4D Wagon in the state of Delaware. Odometer adjustments are capped at 40% of the vehicle's starting value.
- **Equipment**
  - Adjustments are made to account for the differences in equipment between the loss vehicle and comparable(s).
  - Equipment adjustments are based on the manufacturer's retail price, adjusted for depreciation
- **Condition**
  - Typical condition is based on hundreds of inspected vehicles
  - Condition adjustments are based on a percentage of the vehicle's value

## Comparable Vehicle Details

The following information provides the details for the vehicles used to calculate the Autosource Value. The selling price may be substantially less than the asking price. Where indicated, the asking price has been adjusted to account for typical negotiation according to each comparables price.

| 1 | **2005 GMC Envoy SLE 4WD 4D Wagon** | 1GKDT13S552198876 | **$6,020** |

Stock# 198876. 114912 Miles. 6 Cylinder 4.2 Engine, 4 Speed Automatic, Enhanced Package, SLE Package, Anti-Lock Brakes, Air Conditioning, Automatic Dimming Mirror, Auto Locking Hubs (4WD), Alarm System, Aluminum/Alloy Wheels, Cruise Control, AM/FM CD Player, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Dual Zone Auto A/C, Power Drivers Seat, Electronic Transfer Case, Fog Lights, Garage Door Opener, Intermittent Wipers, Keyless Entry System, Lighted Entry System, Leather Steering Wheel, Leather Seats, Overhead Console, OnStar System, Power Brakes, Power Door Locks, Power Moonroof, Privacy Glass, Power Steering, Power Windows, Roof/Luggage Rack, Roof Rack Cross Bars, Rem Trunk-L/Gate Release, Rear Window Wiper/Washer, Split Folding Rear Seat, Tachometer, Tinted Glass, Camper/Towing Package, Trailer Hitch, Tilt Steering Wheel, REAR PRIVACY GLASS, Signal Mirrors.

Offered for sale by Hellam Imports in York, PA, (717) 755-8450. Vehicle information by Vast on 10/21/18.

The advertised price of $6,000 was adjusted to account for differences in vehicle description ($560) and typical negotiation.

| 2 | **2005 GMC Envoy SLE 4WD 4D Wagon** | 1GKDT13S552331880 | **$5,078** |

Stock# 1880C0735. 110134 Miles. 6 Cylinder 4.2 Engine, 4 Speed Automatic, SLE Package, Anti-Lock Brakes, Air Conditioning, Auto Locking Hubs (4WD), Alarm System, Aluminum/Alloy Wheels, Cruise Control, AM/FM CD Player, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Dual Zone Auto A/C, Electronic Transfer Case, Fog Lights, Intermittent Wipers, Keyless Entry System, Lighted Entry System, Leather Steering Wheel, MP3 Decoder, OnStar System, Power Brakes, Power Door Locks, Privacy Glass, Power Steering, Power Windows, Roof/Luggage Rack, Rem Trunk-L/Gate Release, Rear Window Wiper/Washer, Side Airbags, Split Folding Rear Seat, Tachometer, Theft Deterrent System, Tinted Glass, Camper/Towing Package, Trailer Hitch, Tilt Steering Wheel, Velour/Cloth Seats, XM Satellite Radio, Child Safety Locks, Towing Package, Safety Certification.

Offered for sale by Dealer in Vienna, VA, (703) 349-0178. Vehicle information by Cars.com on 10/22/18.

The advertised price of $4,965 was adjusted to account for differences in vehicle description ($560) and typical negotiation.

| 3 | **2005 GMC Envoy SLE 4WD 4D Wagon** | 1GKDT13S052207256 | **$4,650** |

Stock# 11235. 138197 Miles. 6 Cylinder 4.2 Engine, 4 Speed Automatic, SLE Package, Anti-Lock Brakes, Air Conditioning, Auto Locking Hubs (4WD), Alarm System, Aluminum/Alloy Wheels, Cruise Control, AM/FM CD Player, Center Console, Dual Airbags, Dual Zone Auto A/C, Electronic Transfer Case, Fog Lights, Intermittent Wipers, Keyless Entry System, Lighted Entry System, Leather Steering Wheel, OnStar System, Power Brakes, Power Door Locks, Power Mirrors, Power Moonroof, Privacy Glass, Power Steering, Power Windows, Roof/Luggage Rack, Rem Trunk-L/Gate Release, Rear Window Wiper/Washer, Split Folding Rear Seat, Tachometer, Tinted Glass, Camper/Towing Package, Trailer Hitch, Tilt Steering Wheel, Velour/Cloth Seats, XM Satellite Radio.

Offered for sale by Wyoming Valley Auto Sales in Wilkes Barre, PA, (570) 825-7577. Vehicle information by Vast on 10/22/18.

The advertised price of $4,495 was adjusted to account for differences in vehicle description ($560) and typical negotiation.

| 4 | **2005 GMC Envoy SLE 4WD 4D Wagon** | 1GKDT13S152351902 | **$5,109** |

Stock# 42100. 153364 Miles. 6 Cylinder 4.2 Engine, 4 Speed Automatic, SLE Package, Anti-Lock Brakes, Air Conditioning, Auto Locking Hubs (4WD), Alarm System, Aluminum/Alloy Wheels, Cruise Control, Compact Disc W/Tape, Center Console, Dual Airbags, Rear Window Defroster, Dual Zone Auto A/C, Electronic Transfer Case, Fog Lights, Intermittent Wipers, Keyless Entry System, Lighted Entry System, Leather Steering Wheel, MP3 Decoder, OnStar System, Power Brakes, Power Door Locks, Power Mirrors, Privacy Glass, Power Steering, Power Windows, Roof/Luggage Rack, Rem Trunk-L/Gate Release, Rear Window Wiper/Washer, Split Folding Rear Seat, Tachometer, Theft Deterrent System, Tinted Glass, Camper/Towing Package, Trailer Hitch, Tilt Steering Wheel, Velour/Cloth Seats, XM Satellite Radio, Cargo Tie Downs.

Offered for sale by Bareford Buick Pontiac GMC in Tappahannock, VA, (804) 443-3500. Vehicle information by *Leading Internet Auto Site on 10/22/18.

The advertised price of $4,999 was adjusted to account for differences in vehicle description ($560) and typical negotiation.

## Administrative Data

Wallis Rep U3FN25IF

State Farm Insurance

STATE FARM MID-ATLANTIC S Branch

1 State Farm Dr

Frederick MD 21701

| | |
|---|---|
| Claimant | |
| Insured | Wilson\ |
| Claim | 08-6465-R5901 |
| Loss Date | 11/05/2018 |
| Loss Type | Comp |
| Policy | |
| Other | |

License Expiration  2019-07

## VINSOURCE Analysis

| | |
|---|---|
| VIN | 1GKDT13S252230442 |
| Decodes as | 2005 GMC Envoy SLT 4WD 4D Wagon |
| Accuracy | Decodes Correctly |
| History | No activity was reported |
| AudaVIN | Yes |

## NICB Report

| | |
|---|---|
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY |
| Claim | 086465R59 |
| Type of Loss | PROPERTY/CASUALTY |
| Loss Date | 11/05/18 |
| Phone | |

## Recall Bulletins

Nat'l. Highway Traffic Safety Admin (US) has issued a total of 2 recall bulletins that may apply to this vehicle.

| **NHTSA ID Number** | 05V035000 |
|---|---|
| Date Issued | 02/03/05 |
| Quantity Affected | 17,815 |
| Defect | Certain sport utility vehicles fail to comply with the requirements of Federal Motor Vehicle Safety Standard No. 212, 'windshield mounting.' the windshield urethane bead may not have adhered to the body in certain areas during the cure process.<br><br>If a crash occurs, the windshield may not be retained, increasing the risk of injury to a vehicle occupant. |
| Remedy | Dealers will replace the windshield free of charge. The recall began on March 10, 2005. Owners may contact Buick at 1-866-608-8080, Chevrolet at 1-800-630-2438, or GMC at 1-866-996-9463. |

| **NHTSA ID Number** | 06V417000 |
|---|---|
| Date Issued | 10/31/06 |
| Quantity Affected | 794 |
| Defect | Certain vehicles originally built with cloth seats that were equipped with an automatic air bag passenger sensing system and later reupholstered with aftermarket leather seat cover kits are involved. Testing has indicated that the aftermarket leather seat covers can cause the passenger sensing system to malfunction.<br><br>If the passenger sensing system malfunctions, the front air bag on the passenger side may be disabled when it should be enabled, or enabled when it should be disabled. In either case, in the |

2005 GMC Envoy SLT 4WD 4D Wagon

event of a crash that requires air bag deployment, a front passenger's level of injury may be increased.

Remedy  Because a replacement leather seat cover that is compatible with the passenger sensing system is not available, general motors (gm) will repurchase these vehicles in accordance with the terms stated in gm's letter to owners. The recall began on November 6, 2006. Owners should contact gm at 1-877-477-1022 to begin the process of repurchasing their vehicle.

---

**Original Equipment Guide**

| Engine Options | | Transmission Options | |
|---|---|---|---|
| * 6 Cylinder 4.2 Engine | STD | * 4 Speed Automatic | STD |
| **Other Optional Equipment** | | **Convenience Options** | |
| * Anti-Lock Brakes | STD | * Automatic Dimming Mirror | STD |
| * Auto Locking Hubs (4WD) | STD | * Cruise Control | $275 |
| * Auto Load Leveling | $375 | * Dual Air Conditioning | STD |
| * Bodyside Moldings | STD | * Rear Window Defroster | STD |
| * Center Console | STD | * Dual Zone Auto A/C | STD |
| * Dual Airbags | STD | * Electronic Transfer Case | STD |
| * Driver Information Sys | STD | * Garage Door Opener | STD |
| Engine Block Heater | $35 | * Rain-Sensing W/S Wipers | TYP |
| * Fog Lights | STD | * Rem Trunk-L/Gate Release | STD |
| Grille Guard | $315 | * Smoker's Package | $30 |
| * Headlight Washers | $75 | * Strg Wheel Radio Control | STD |
| * Intermittent Wipers | STD | Trunk/Cargo Organizer | $165 |
| * Keyless Entry System | STD | * Tilt Steering Wheel | STD |
| * Limited Slp Differential | $270 | **Radio/Phone/Alarm Options** | |
| * Lighted Entry System | STD | * Alarm System | STD |
| * Leather Steering Wheel | STD | * Bose Sound System | $495 |
| * Mirror(s) Memory | STD | AM/FM CD Player | STD |
| Metallic Paint | $295 | Compact Disc W/Tape | $150 |
| Navigation System | $1,600 | * AM/FM In-dash CD Changer | $395 |
| * Overhead Console | STD | MP3 Decoder | $135 |
| * OnStar System | $695 | * Rear Seat Audio Controls | STD |
| * Privacy Glass | STD | * Theft Deterrent System | $40 |
| Power Adjustable Pedals | $150 | * XM Satellite Radio | $325 |
| * Roof/Luggage Rack | STD | **Power Accessories** | |
| Rear Entertainment Systm | $1,295 | * Heated Power Mirrors | STD |
| * Rear Window Wiper/Washer | STD | * Dual Power Seats | STD |
| Side Airbags | $495 | * Power Brakes | STD |
| Skid Plates | $200 | * Power Door Locks | STD |
| Side Steps | $375 | * Power Steering | STD |
| * Tachometer | STD | * Power Windows | STD |
| * Trip Computer | STD | **Seat Options** | |
| * Tonneau/Cargo Cover | STD | * Heated Front Seats | $275 |
| * Tinted Glass | STD | * Leather Seats | STD |
| * Camper/Towing Package | STD | * Memory Seats | STD |
| * Trailer Hitch | STD | * Split Folding Rear Seat | STD |
| **Wheel Options** | | **Roof Options** | |
| Aluminum/Alloy Wheels | STD | * Power Moonroof | $800 |

2005 GMC Envoy SLT 4WD 4D Wagon

| | | |
|---|---|---|
| * Polished Alloy Wheels | $495 | |

**Option Packages**

| | | |
|---|---|---|
| * 3.73 Axle Ratio | $50 | |
| * Comfort & Convenience Pkg | $585 | Includes Heated Front Seats; Cd With Cassette; Bose Sound System; Travel Note Digital Recorder; Rain Sensing W/S Wipers; Theft Deterrent Alarm System; Headlamp Washer. |
| * Luxury Package | $1,080 | Includes Bose Sound System, Compact Disc W/Tape, Headlight Washers, Heated Front Seats, Rain-Sensing W/S Wipers, Theft Deterrent System, Comfort & Convenience Pkg, Travel Note digital recorder |
| * SLT Package | STD | |
| Sun, Sound & Entertainmnt | $2,015 | Includes Bose Sound System, AM/FM In-dash CD Changer, Power Moonroof, XM Satellite Radio |

| | |
|---|---|
| Base retail price | $35,595 |
| **Loss Vehicle manufacturer's suggested retail price as reported** | **$40,535** |

Editions available for the same body style (in order of original cost, increasing): SLE, *SLT, Denali

* Indicates loss vehicle equipment.

---

**About Your Valuation**

This report contains proprietary information of Audatex and third parties and shall not be disclosed to any third party (other than the insured or claimant) without Audatex's prior written consent. If you are the insured or claimant and have questions regarding the description of your vehicle, please contact the insurance company that is handling your claim. Information within VINsource/NICB is provided solely to identify potential duplicative claims activity. User agrees to use such information solely for lawful purposes.

Tax rates contained herein are based on general sales tax data provided by Vertex Inc. Excise, use, registration, licensing and other taxes and fees that may be applicable are not included. Audatex makes no representations or warranties concerning the applicability or accuracy of such tax data.

---

**Delaware Regulatory Statement**

Any person who knowingly, and with intent to injure, defraud or deceive any insurer, files a statement of claim containing any false, incomplete or misleading information is guilty of a felony.

Report Generated by Audatex, a Solera Company

US Pat. No 7912740B2

US Pat. No 8200513B2

US Pat. No 8468038B2

US Pat. No 8725544



© 2018 Audatex North America, Inc. All Rights Reserved.

**EXHIBIT 6**



# Autosource
## Market-Driven Valuation™

State Farm Insurance is dedicated to delivering exceptional service to you in reference to your claim 59-2155-K4501 from loss date 11/23/2017 on a 2003 Kia Sorento EX 4WD 4D Wagon. State Farm Insurance has selected Audatex, an independent vehicle valuation company, to prepare a comprehensive vehicle valuation for your vehicle. This valuation report was prepared specifically for your vehicle and represents a fair and accurate value driven by the retail used vehicle market.

In these pages, you will find:

=> Vehicle Inspection
=> Market Overview
=> Valuation Detail

## Market Value
## $4,364



---

### The Valuation Process

The breadth and depth of the Audatex used vehicle database makes Autosource the most comprehensive market-driven valuation process available. Audatex has been determining locally sensitive, fair, and accurate market values for vehicles since 1985, with more than 30 million vehicles valued. The Autosource Market Value includes vehicles for sale at dealerships and private party sellers, starting right in the local market.

---

### Valuation Detail

**1. 2003 Kia Sorento EX 4WD 4D Wagon**

|  | Comparable 1 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Fayetteville, Nc | | **$4,226** |
| Odometer | 116,000 Mi(Actual) | 59,614 Mi(Actual) | 565 |
| Equipment | Anti-Lock Brakes | | -60 |
| | AM/FM In-dash CD Changer | Compact Disc W/Tape | -25 |
| | Leather Seats | Velour/Cloth Seats | -90 |
| Packages | Luxury Package | | -55 |
| | | Comparable 1 Adjusted Price | $4,561 |

**2. 2003 Kia Sorento EX 4WD 4D Wagon**

|  | Comparable 2 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Nashville, Tn | | **$3,516** |
| Odometer | 139,500 Mi(Actual) | 59,614 Mi(Actual) | 800 |

2003 Kia Sorento EX 4WD 4D Wagon

| | | |
|---|---|---|
| Anti-Lock Brakes | | -60 |
| Leather Seats | Velour/Cloth Seats | -90 |

| | | |
|---|---|---|
| Comparable 2 Adjusted Price | | $4,166 |
| | **Final Market Value Calculation** | |
| 1.2003 Kia Sorento EX 4WD 4D Wagon | | $4,561 |
| 2.2003 Kia Sorento EX 4WD 4D Wagon | | $4,166 |

| | |
|---|---|
| Average Price | $4,364 |
| **Total Condition Adjusted Market Value** | **$4,364** |
| Deductible | -500.00 |
| Net Adjusted Value | $3,864.00 |

This valuation was processed using our Multiple Comparable valuation methodology.

The market area identified has multiple tax jurisdictions. Autosource was unable to identify which county or city was applicable to the total loss vehicle. Upon verification of the correct amount, you will need to select the tax from the possibilities shown below.

| County | City | State | Rate | Tax |
|---|---|---|---|---|
| Hernando | Brooksville | FL | 6.500% | $283.66 |
| Hernando | Spring Hill | FL | 6.500% | $283.66 |
| Pasco | Spring Hill | FL | 7.000% | $305.48 |

## Vehicle Description

## VIN: KNDJC733635034736

2003 Kia Sorento EX 4WD 4D Wagon
59,614 Miles Actual
6cyl Gasoline 3.5
4 Speed Automatic

| Interior | Air Conditioning | Alarm System | Cruise Control |
|---|---|---|---|
| | Center Console | Garage Door Opener | Intermittent Wipers |
| | Lighted Entry System | Overhead Console | Power Door Locks |
| | Power Windows | Power Drivers Seat | Velour/Cloth Seats |
| | Leather Steering Wheel | Tachometer | Trip Computer |
| | Tilt Steering Wheel | Wood Interior Trim | |
| Exterior | Bodyside Cladding | Rear Window Defroster | Fender Flares |
| | Heated W/S Wiper Washers | Keyless Entry System | Heated Power Mirrors |
| | Tutone Paint | Privacy Glass | Roof/Luggage Rack |
| | Rear Window Wiper/Washer | Power Moonroof | Tinted Glass |
| | Aluminum/Alloy Wheels | | |
| Mechanical | Power Brakes | Power Steering | Skid Plates |
| | Electronic Transfer Case | | |
| Safety | Automatic Dimming Mirror | Dual Airbags | Limited Slp Differential |
| | Fog Lights | Head Airbags | |

2003 Kia Sorento EX 4WD 4D Wagon

| Entertainment | Compact Disc W/Tape | Strg Wheel Radio Control |
|---|---|---|

| Trim Levels | LX, *EX | | * Indicates your trim level |
|---|---|---|---|

A detailed description of your vehicle was provided to Autosource by a trained appraiser. Contact State Farm Insurance if revisions are necessary.

## Vehicle Condition

| Seats | Moderate Wear |
|---|---|
| **Carpets** | Moderate Wear |
| **Int Trim** | Minor Damage |
| **Glass** | Good |
| **Headliner** | Good |
| **Body** | Moderate Damage |
| **Paint** | Moderate Damage |
| **Ext Trim** | Moderate Damage |
| **Engine** | Minor Wear |
| **Transmission** | Minor Wear |
| **Front Tires** | Good |
| **Rear Tires** | Good |

## Market Overview



### 🔲 What is my Vehicle Market Value based on?

**34609, Spring Hill Florida**--Research for your vehicle was based on market analysis originating from your zip code.

Fair and accurate market valuations must balance geographic location with comparability of one vehicle to others. Having the largest and most current database of vehicles for sale provides a comprehensive view of your vehicle's market. In addition to the vehicle inventories received directly from dealerships, Autosource finds comparable vehicle information for vehicles in the same places most buyers look for them--local and national internet websites, vehicle guides, publications and partnerships representing more than 10,000 independent vehicle sources.

### 🔲 How did Autosource make adjustments for my vehicle?

The main factors that affect the retail selling price and marketability of a vehicle are **odometer, equipment and condition**. Therefore, Autosource valuations include adjustments that fairly consider the differences between your vehicle and the typical vehicle found in the market.

- ○ **Odometer**
  - ▫ Adjustments are made to account for the odometer differences between the loss vehicle and comparable(s).
  - ▫ The odometer adjustment is based on 1.00 cents per mile specific to the 2003 Kia Sorento EX 4WD 4D Wagon in the state of Florida. Odometer adjustments are capped at 40% of the vehicle's starting value.
- ○ **Equipment**
  - ▫ Adjustments are made to account for the differences in equipment between the loss vehicle and comparable(s).
  - ▫ Equipment adjustments are based on the manufacturer's retail price, adjusted for depreciation
- ○ **Condition**
  - ▫ Typical condition is based on hundreds of inspected vehicles

▫ Condition adjustments are based on a percentage of the vehicle's value

---

## Comparable Vehicle Details

The following information provides the details for the vehicles used to calculate the Autosource Value. The selling price may be substantially less than the asking price. Where indicated, the asking price has been adjusted to account for typical negotiation according to each comparables price.

---

**1  2003 Kia Sorento EX 4WD 4D Wagon**          **KNDJC733535141342**          **$4,226**

Stock# 141342. 116000 Miles. 6 Cylinder 3.5 Engine, 4 Speed Automatic, Luxury Package, Climate Control For A/C, Anti-Lock Brakes, Air Conditioning, Automatic Dimming Mirror, Alarm System, Aluminum/Alloy Wheels, Bodyside Cladding, Cruise Control, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Power Drivers Seat, Electronic Transfer Case, Fender Flares, Fog Lights, Garage Door Opener, Head Airbags, Heated Front Seats, Heated W/S Wiper Washers, AM/FM In-dash CD Changer, Intermittent Wipers, Keyless Entry System, Limited Slp Differential, Lighted Entry System, Leather Steering Wheel, Leather Seats, Overhead Console, Power Brakes, Power Door Locks, Power Moonroof, Privacy Glass, Power Steering, Power Windows, Roof/Luggage Rack, Rear Window Wiper/Washer, Skid Plates, Strg Wheel Radio Control, Tachometer, Trip Computer, Tutone Paint, Tinted Glass, Tilt Steering Wheel, Wood Interior Trim.

Offered for sale by National Auto Liquidators in Fayetteville, NC, (910) 868-2886. Vehicle information by *Leading Internet Auto Site on 10/02/17.

The advertised price of $4,695 was adjusted to account for typical negotiation.

---

**2  2003 Kia Sorento EX 4WD 4D Wagon**          **KNDJC733335062719**          **$3,516**

Stock# 62719. 139500 Miles. 6 Cylinder 3.5 Engine, 4 Speed Automatic, Anti-Lock Brakes, Air Conditioning, Automatic Dimming Mirror, Alarm System, Aluminum/Alloy Wheels, Bodyside Cladding, Cruise Control, Compact Disc W/Tape, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Power Drivers Seat, Electronic Transfer Case, Fender Flares, Fog Lights, Garage Door Opener, Head Airbags, Heated W/S Wiper Washers, Intermittent Wipers, Keyless Entry System, Limited Slp Differential, Lighted Entry System, Leather Steering Wheel, Leather Seats, Overhead Console, Power Brakes, Power Door Locks, Power Moonroof, Privacy Glass, Power Steering, Power Windows, Roof/Luggage Rack, Rear Window Wiper/Washer, Skid Plates, Strg Wheel Radio Control, Tachometer, Trip Computer, Tutone Paint, Tinted Glass, Tilt Steering Wheel, Wood Interior Trim, Overdrive, Tan Interior, Child Safety Locks, Front Floor Mats, Reading Lamps, Floor Mats, Security System.

Offered for sale by Auto Collection Murfreesboro in Nashville, TN, (615) 624-8470. Vehicle information by *Leading Internet Auto Site on 11/20/17.

The advertised price of $3,950 was adjusted to account for typical negotiation.

---

## Administrative Data

| | |
|---|---|
| Mikes AB | Claimant |
| State Farm Insurance | Insured Lewis |
| Palm Harbor Serv Center Branch | Claim 59-2155-K4501 |
| 7401 Cypress Gardens Blvd. | Loss Date 11/23/2017 |
| Winter Haven FL 33888-4076 | Loss Type Collision |
| | Policy |
| | Other |

License Expiration  2017-12

---

## VINSOURCE Analysis

| | |
|---|---|
| VIN | KNDJC733635034736 |
| Decodes as | 2003 Kia Sorento EX 4WD 4D Wagon |
| Accuracy | Decodes Correctly |
| History | No activity was reported |

AudaVIN No

---

## Valuation Notes

- **Loss vehicle description was provided by State Farm Insurance**
- **Adjustments of Special Note**
  - The requested Exception valuation has been processed using one or more Comparables in order to meet state regulatory requirements.
  - An odometer adjustment of 1.00 cents per mile/kilometer has been applied. This adjustment is based on the vehicle year, vehicle category and market area. Odometer adjustments are capped at 40% of the vehicle's starting value.
  - Typical miles for this 2003 Kia Sorento in Florida is 155,298.
  - No special adjustments were made for this vehicle.
  - All values are in U.S. dollars.
- **Autosource Valuation Process**
  - Over 5,000,000 vehicles are entered weekly into the database used for researching this value. This database includes dealer inspected, dealer inventory, dealer advertised, phone verified and advertised private party vehicles.
  - The originating search area for this valuation was Spring Hill, Florida.
  - The market area expansion was authorized by Autosource Guidelines.
  - 
- **Other Adjustments or Comments**
  - This valuation does not include condition adjustments as the loss vehicle was reported in typical condition
  - The market area identified has multiple tax jurisdictions. Autosource was unable to identify which county or city was applicable to the total loss vehicle. Upon verification of the correct amount, you will need to select the tax from the possibilities shown below.

---

## NICB Report

| | |
|---|---|
| NICB/ISO Member | A007 ALLSTATE INSURANCE COMPANY |
| Claim | 000129106456D01 |
| Loss Date | 01/27/09 |
| Type of Loss | ESTIMATE |
| Phone | |
| Point of Impact | Right Front Corner |

| | |
|---|---|
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY |
| Claim | 592155K45 |
| Loss Date | 11/23/17 |
| Type of Loss | PROPERTY/CASUALTY |
| Phone | |

---

## Recall Bulletins

Nat'l. Highway Traffic Safety Admin (US) has issued a total of 1 recall bulletin that may apply to this vehicle.

| | |
|---|---|
| **NHTSA ID Number** | 05V353000 |
| Date Issued | 08/04/05 |
| Quantity Affected | 2,935 |
| Defect | Certain sport utility vehicles may experience a fuel leak from fuel tubes near the fuel Tank due to an interference fit with the vehicle floor panel. |
| | Fuel leakage, in the presence of an ignition source, could result in a fire. |
| Remedy | Dealers will replace a section of the fuel line. The recall began on October 10, 2005. Owners may contact Kia at 1-800-333-4542. |

*2003 Kia Sorento EX 4WD 4D Wagon*

## Original Equipment Guide

| Engine Options | | |
|---|---|---|
| * | 6 Cylinder 3.5 Engine | STD |

| Other Optional Equipment | | |
|---|---|---|
| | Anti-Lock Brakes | $595 |
| | Auto Load Leveling | $510 |
| * | Bodyside Cladding | STD |
| | Center Console | STD |
| * | Dual Airbags | STD |
| * | Fender Flares | STD |
| * | Fog Lights | STD |
| * | Head Airbags | STD |
| * | Intermittent Wipers | STD |
| * | Keyless Entry System | STD |
| * | Limited Slp Differential | STD |
| * | Lighted Entry System | STD |
| * | Leather Steering Wheel | STD |
| * | Overhead Console | STD |
| * | Privacy Glass | STD |
| * | Roof/Luggage Rack | STD |
| * | Rear Window Wiper/Washer | STD |
| * | Skid Plates | STD |
| | Rear Spoiler | $200 |
| * | Tachometer | STD |
| * | Trip Computer | STD |
| * | Tutone Paint | STD |
| * | Tinted Glass | STD |
| | Camper/Towing Package | $340 |
| | Trailer Hitch | |
| * | Wood Interior Trim | STD |

| Wheel Options | | |
|---|---|---|
| * | Aluminum/Alloy Wheels | STD |

| Transmission Options | | |
|---|---|---|
| * | 4 Speed Automatic | STD |

| Convenience Options | | |
|---|---|---|
| | Climate Control For A/C | |
| * | Air Conditioning | STD |
| * | Automatic Dimming Mirror | STD |
| * | Cruise Control | STD |
| * | Rear Window Defroster | STD |
| * | Electronic Transfer Case | STD |
| * | Garage Door Opener | STD |
| * | Heated W/S Wiper Washers | STD |
| * | Strg Wheel Radio Control | STD |
| * | Tilt Steering Wheel | STD |

| Power Accessories | | |
|---|---|---|
| * | Heated Power Mirrors | STD |
| * | Power Drivers Seat | STD |
| * | Power Brakes | STD |
| * | Power Door Locks | STD |
| * | Power Steering | STD |
| * | Power Windows | STD |

| Radio/Phone/Alarm Options | | |
|---|---|---|
| * | Alarm System | STD |
| * | Compact Disc W/Tape | STD |
| | AM/FM In-dash CD Changer | |

| Seat Options | | |
|---|---|---|
| | Heated Front Seats | |
| | Leather Seats | $900 |
| * | Velour/Cloth Seats | STD |

| Roof Options | | |
|---|---|---|
| * | Power Moonroof | STD |

| Option Packages | | |
|---|---|---|
| Luxury Package | $2,000 | Includes 4wd Torque-On-Demand; Body Color Door Handles; Automatic Air Conditioning; Leather Package; Leather Wrapped Steering Wheel; Wood Grain Accent Shifter Knob; Auto Head Lamps; In-Dash Cd Changer. |

Base retail price $25,340

**Loss Vehicle manufacturer's suggested retail price as reported** | **$25,340**

Editions available for the same body style (in order of original cost, increasing): LX, *EX

* Indicates loss vehicle equipment.

## About Your Valuation

This report contains proprietary information of Audatex and third parties and shall not be disclosed to any third party (other than the insured or claimant) without Audatex's prior written consent. If you are the insured or claimant and have questions regarding the description of your vehicle, please contact the insurance company that is handling your claim. Information within VINsource/NICB is provided solely to identify potential duplicative claims activity. User agrees to use such information solely for lawful purposes.

Tax rates contained herein are based on general sales tax data provided by Vertex Inc. Excise, use, registration, licensing and other taxes and fees that may be applicable are not included. Audatex makes no representations or warranties concerning the applicability or accuracy of such tax data.

---

**Florida Regulatory Statement**

Any person who knowingly and with intent to injure, defraud, or deceive any insurance company files a statement of claim containing any false, incomplete, or misleading information is guilty of a felony of the third degree.

Report Generated by Audatex, a Solera Company



US Pat. No 7912740B2

US Pat. No 8200513B2

US Pat. No 8468038B2

US Pat. No 8725544

© 2017 Audatex North America, Inc. All Rights Reserved.

**EXHIBIT 7**

Case: 1:22-cv-01422 Document #: 1-3 Filed: 03/18/22 Page 42 of 212 PageID #:1122



**State Farm**®

| Facsimile Cover Sheet | Confidential Business | State Farm® |
|---|---|---|
| Carátula de facsímil | Confidencial Empresarial | Providing Insurance and Financial Services |
| | | Su Compañía de Seguros y Servicios Financieros |
| | | Home Office, Bloomington, Illinois 61710 |
| | | Oficina Centrale, Bloomington, Illinois |

To / A: LATASHA HUFF

Date / Fecha: 7/26/2021 6:13:52 PM

Fax number / Número de fax: 7866230915        Total pages / Cantidad de páginas :12

**Notice: Confidential Business**

The information contained in this facsimile message and any attachments contains **confidential business** material intended for the sole use of the individual(s) named above. If you are not an intended business recipient listed above, or an employee or agent of such recipient who is responsible for delivering this material to them, you are hereby notified that any disclosure, duplication, distribution, or other use of this information, or the taking of any action in reliance on the contents of this transmission, without the express written consent of State Farm®, is STRICTLY PROHIBITED. If you have received this transmission in error, please notify the sender immediately by telephone, so the return of this material can be arranged at no cost to you.

**Aviso: Confidencial de la Empresa**

La información que se encuentra en el mensaje de este facsímil y cualquier documento adjunto contiene material **confidencial de la empresa** para uso exclusivo de la(s) persona(s) nombrada(s) anteriormente. Si usted no es el destinatario mencionado anteriormente, o un empleado o agente de dicho destinatario que sea responsable de entregar este material al mismo, por la presente se le notifica que cualquier divulgación, duplicación, distribución, u otro uso de esta información, o cualquier medida que se tome basada en el contenido de esta transmisión, sin el expreso consentimiento por escrito de StateFarm®, está ESTRICTAMENTE PROHIBIDA. Si usted recibió esta transmisión por equivocación, por favor notifíquenos inmediatamente por teléfono para que podamos hacer los arreglos necesarios para que nos devuelva este material sin costo alguno para usted.

Message / Mensaje:
From/De:[Nicky Watson], Phone:[(855) 231-1590], Subject:[11-15S0-31X HUFF, ROBERT], Comments:[]

1004519   119545  03-03-2014  190-6580 a.8

Report Date 02/12/21                                          2015 Mercedes-Benz CLA250 STD Turbo 4D Sedan

 | **Audatex**    # Autosource
### Market-Driven Valuation™

State Farm Insurance is dedicated to delivering exceptional service to you in reference to your claim 11-15S0-31X01 from loss date 01/21/2021 on a 2015 Mercedes-Benz CLA250 STD Turbo 4D Sedan. State Farm Insurance has selected Audatex, an independent vehicle valuation company, to prepare a comprehensive vehicle valuation for your vehicle. This valuation report was prepared specifically for your vehicle and represents a fair and accurate value driven by the retail used vehicle market.

### Market Value
## $20,656



In these pages, you will find:
=> Vehicle Inspection
=> Market Overview
=> Valuation Detail

---

**The Valuation Process**

The breadth and depth of the Audatex used vehicle database makes Autosource the most comprehensive market-driven valuation process available. Audatex has been determining locally sensitive, fair, and accurate market values for vehicles since 1985, with more than 30 million vehicles valued. The Autosource Market Value includes vehicles for sale at dealerships and private party sellers, starting right in the local market.

---

**Valuation Detail**

**1. 2015 Mercedes-Benz CLA250 STD Turbo 4D Sedan**

|  | Comparable 1 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Aiken, Sc |  | **$20,150** |
| Odometer | 47,689 Mi(Actual) | 53,278 Mi(Actual) | -195 |
| Equipment |  | Blind Spot Sensor | 150 |
|  |  | Memory Seats | 110 |
|  |  | Rear View Camera | 125 |
|  | Leather Seats | Vinyl Seats | -140 |
| Packages |  | Driver Assistance Package | 525 |
|  | Interior Package |  | -435 |
|  |  | Comparable 1 Adjusted Price | $20,290 |

**2. 2015 Mercedes-Benz CLA250 STD Turbo 4D Sedan**

Report Date 02/12/21                                          2015 Mercedes-Benz CLA250 STD Turbo 4D Sedan

|  | Comparable 2 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Spartanburg, Sc |  | **$16,145** |
| Odometer | 104,406 Mi(Actual) | 53,278 Mi(Actual) | 1,790 |
|  |  | Blind Spot Sensor | 150 |
|  |  | Memory Seats | 110 |
|  |  | Rear View Camera | 125 |
| Packages |  | Driver Assistance Package | 525 |
|  |  | Comparable 2 Adjusted Price | $18,845 |

### 3. 2015 Mercedes-Benz CLA250 STD Turbo 4D Sedan

|  | Comparable 3 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Alpharetta, Ga |  | **$19,800** |
| Odometer | 57,994 Mi(Actual) | 53,278 Mi(Actual) | 165 |
|  |  | Blind Spot Sensor | 150 |
|  | Xenon Headlamps | Halogen Headlights | -230 |
|  |  | Memory Seats | 110 |
|  | Rear Side Airbags |  | -115 |
|  | 18 Inch Alloy Wheels | Aluminum/Alloy Wheels | -135 |
| Packages |  | Driver Assistance Package | 525 |
|  | Sport Package |  | -460 |
|  |  | Comparable 3 Adjusted Price | $19,810 |

### 4. 2015 Mercedes-Benz CLA250 STD Turbo 4D Sedan

|  | Comparable 4 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Atlanta, Ga |  | **$16,863** |
| Odometer | 82,078 Mi(Actual) | 53,278 Mi(Actual) | 1,010 |
|  |  | Blind Spot Sensor | 150 |
|  |  | Memory Seats | 110 |
|  |  | Rear View Camera | 125 |
|  | Leather Seats | Vinyl Seats | -140 |
| Packages |  | Driver Assistance Package | 525 |
|  | Interior Package |  | -445 |
|  |  | Comparable 4 Adjusted Price | $18,198 |

**Final Market Value Calculation**

| | |
|---|---|
| 1. 2015 Mercedes-Benz CLA250 STD Turbo 4D Sedan | $20,290 |
| 2. 2015 Mercedes-Benz CLA250 STD Turbo 4D Sedan | $18,845 |
| 3. 2015 Mercedes-Benz CLA250 STD Turbo 4D Sedan | $19,810 |
| 4. 2015 Mercedes-Benz CLA250 STD Turbo 4D Sedan | $18,198 |
|  | |
| Average Price | $19,286 |

**Condition**

| Category | Typical Condition | Loss Vehicle Condition | |
|---|---|---|---|
| Seats Condition | Minor Wear | Good | 270 |
| Carpets Condition | Minor Wear | Good | 65 |
| Int Trim Condition | Minor Damage | Good | 100 |
| Glass Condition | Good | Minor Wear | -135 |
| Engine Condition | Minor Wear | Well Maintained | 695 |

Report Date 02/12/21          2015 Mercedes-Benz CLA250 STD Turbo 4D Sedan

| | | | |
|---|---|---|---|
| Transmission Condition | Minor Wear | Well Maintained | 375 |

| | |
|---|---|
| **Total Condition Adjusted Market Value** | **$20,656** |
| Deductible | -1,000.00 |
| **Net Adjusted Value** | **$19,656.00** |

This valuation was processed using our Multiple Comparable valuation methodology.

---

| **Valuation Notes** |
|---|

o **Loss vehicle description was provided by State Farm Insurance**
o **Adjustments of Special Note**
- ¤ The requested Exception valuation has been processed using one or more Comparables in order to meet state regulatory requirements.
- ¤ An odometer adjustment of 3.50 cents per mile/kilometer has been applied. This adjustment is based on the vehicle year, vehicle category and market area. Odometer adjustments are capped at 40% of the vehicle's starting value.
- ¤ Typical miles for this 2015 Mercedes-Benz CLA250 in Georgia is 85,098.
- ¤ No special adjustments were made for this vehicle.
- ¤ All values are in U.S. dollars.
o **Autosource Valuation Process**
- ¤ Over 8,000,000 vehicles are entered weekly into the database used for researching this value. This database includes dealer inspected, dealer inventory, dealer advertised, phone verified and advertised private party vehicles.
- ¤ The originating search area for this valuation was Augusta, Georgia.
- ¤ The market area was automatically expanded in order to provide sufficient replacement vehicle data in accordance with the procedures established for your office.
- ¤ This vehicle was previously valued by Autosource. If this vehicle was valued by another company for the same loss, any differences in value are due to the differences in the reporting of the loss vehicle information, market area or methodology. If this was valued for a different loss date, differences in value would be due to the differences in the time frame.
- ¤ The value of the Package adjustments displayed include only those items that cannot be purchased individually. Other equipment items included in the package that can be purchased separately are adjusted with the vehicle equipment, and these adjustments are noted by the applicable options.
- ¤
o **Other Adjustments or Comments**
- ¤ There is no tax for the given zip code of 30907.
o **Conditioning Notes**
- ¤ **INTERIOR**
  - ° **Seats**: NO DEFECTS NOTICED
  - ° **Carpets**: NO DEFECTS NOTICCED
  - ° **Int Trim**: NO DEFECTS NOTICED
  - ° **Glass**: MINOR PITING
  - ° **Headliner**: CLEAN
- ¤ **EXTERIOR**
  - ° **Body**: MINOR DINGS DENTS
  - ° **Paint**: SCRATCHES
- ¤ **TIRES**
  - ° **Front Tires**: 5/32
  - ° **Rear Tires**: 9/32

Report Date 02/12/21                                                    2015 Mercedes-Benz CLA250 STD Turbo 4D Sedan

## Vehicle Description

# VIN: WDDSJ4EB0FN269978

*2015 Mercedes-Benz CLA250 STD Turbo 4D Sedan*

**53,278 Miles Actual**

4cyl Gasoline Turbo 2.0
7-Speed Automatic


Mercedes-Benz

| Interior | Air Conditioning | Alarm System | Dual Zone Auto A/C |
|---|---|---|---|
| | Cruise Control | Center Console | Driver Information Sys |
| | Driver Seat Memory | Bucket Seats | Intermittent Wipers |
| | Illuminated Visor Mirror | Lighted Entry System | Floor Mats |
| | Memory Seats | Overhead Console | Pwr Accessory Outlet(s) |
| | Paddle Shifter | Power Door Locks | Pwr Tilt/Tele. Str Wheel |
| | Power Windows | Dual Power Seats | Split Folding Rear Seat |
| | Vinyl Seats | Leather Steering Wheel | Tachometer |
| | Trip Computer | Tire Pressure Monitor | Tilt & Telescopic Steer |
| Exterior | Color-Keyed Bumper(s) | Rear Window Defroster | Heated W/S Wiper Washers |
| | Keyless Entry System | LED Brake Lights | Mirror(s) Memory |
| | Heated Power Mirrors | Perimeter Alarm System | Rain-Sensing W/S Wipers |
| | Rem Flat-L/Gate Release | Run-Flat/Self-Seal Tires | Tinted Glass |
| | Ext Mirror Turn Signals | Aluminum/Alloy Wheels | |
| Mechanical | Keyless Ignition System | Power Brakes | Power Steering |
| | Stability Cntrl Suspensn | Sport Suspension | |
| Safety | Auto Headlamp Control | Dual Airbags | Anti-Lock Brakes |
| | Driver Knee Airbag | Daytime Running Lights | Fwd. Collision Alert |
| | Head Airbags | Halogen Headlights | Knee Air Bags |
| | Rear Fog Lamp | 2nd Row Head Airbags | Rear View Camera |
| | Side Airbags | Emergency S.O.S. System | Traction Control System |
| | Theft Deterrent System | Vehicle Tracking Service | |
| Entertainment | Auxiliary Audio Input | Amplifier | High Definition Radio |
| | 1st Row LCD Monitor(s) | MP3 Decoder | Navigation System |
| | AM/FM CD Player | SiriusXM Satellite Radio | Strg Wheel Radio Control |
| | Wireless Phone Connect | Wireless Audio Streaming | |

| Packages | Driver Assistance Package, Blind Spot Sensor, Corrective Lane Assist, Intelligent Cruise Cntrl |
|---|---|
| Trim Levels | *STD                                                           * Indicates your trim level |

A detailed description of your vehicle was provided to Autosource by a trained appraiser. Through a partnership with Mercedes-Benz, Audatex AudaVIN retrieves the individual vehicle specifications to identify the vehicle specifications including equipment, packages, engine and transmission. Contact State Farm Insurance if revisions are necessary. The bold/italic font indicates options reported by the manufacturer.

Report Date 03/19/21                                                    2015 Mercedes-Benz CLA250 STD Turbo 4D Sedan

## Vehicle Condition

| | |
|---|---|
| **Seats** | Good. No Defects Noticed |
| **Carpets** | Good. No Defects Noticed |
| **Int Trim** | Good. No Defects Noticed |
| **Glass** | Minor Wear. Minor Pitting |
| **Headliner** | Good. Clean |
| **Body** | Minor Damage. Minor Dings Dents |
| **Paint** | Minor Wear. Scratches |
| **Ext Trim** | Good |
| **Engine** | Well Maintained |
| **Transmission** | Well Maintained |
| **Front Tires** | Good. 5/32 |
| **Rear Tires** | Good. 9/32 |

## Market Overview



### What is my Vehicle Market Value based on?

**30907, Augusta Georgia**--Research for your vehicle was based on market analysis originating from your zip/postal code.

Fair and accurate market valuations must balance geographic location with comparability of one vehicle to others. Having the largest and most current database of vehicles for sale provides a comprehensive view of your vehicle's market. In addition to the vehicle inventories received directly from dealerships, Autosource finds comparable vehicle information for vehicles in the same places most buyers look for them--local and national internet websites, vehicle guides, publications and partnerships representing more than 10,000 independent vehicle sources.

### How did Autosource make adjustments for my vehicle?

The main factors that affect the retail selling price and marketability of a vehicle are **odometer, equipment and condition**. Therefore, Autosource valuations include adjustments that fairly consider the differences between your vehicle and the typical vehicle found in the market.

- o **Odometer**
  - :: Adjustments are made to account for the odometer differences between the loss vehicle and comparable(s).
  - :: The odometer adjustment is based on 3.50 cents per mile specific to the 2015 Mercedes-Benz CLA250 STD Turbo 4D Sedan in the state of Georgia. Odometer adjustments are capped at 40% of the vehicle's starting value.
- o **Equipment**
  - :: Adjustments are made to account for the differences in equipment between the loss vehicle and comparable(s).
  - :: Equipment adjustments are based on the manufacturer's retail price, adjusted for depreciation
- o **Condition**
  - :: Typical condition is based on hundreds of inspected vehicles
  - :: Condition adjustments are based on a percentage of the vehicle's value

## Comparable Vehicle Details

The following information provides the details for the vehicles used to calculate the Autosource Value. The selling price may be substantially less than the asking price. Where indicated, the asking price has been adjusted to account for typical negotiation according to each comparables price.

Report Date 02/12/21                                    2015 Mercedes-Benz CLA250 STD Turbo 4D Sedan

| 1 | **2015 Mercedes-Benz CLA250 STD Turbo 4D Sedan** | **WDDSJ4EB0FN230517** | **$20,150** |

Stock# 2000763254. 47689 Miles. 4 Cylinder Turbo 2.0 Engine, 7-Speed Automatic, Interior Package, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Auto Headlamp Control, Alarm System, Aluminum/Alloy Wheels, Amplifier, Bucket Seats, Cruise Control, AM/FM CD Player, Color-Keyed Bumper(s), Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Information Sys, Driver Knee Airbag, Daytime Running Lights, Driver Seat Memory, Dual Zone Auto A/C, Dual Power Seats, Fwd. Collision Alert, Floor Mats, Head Airbags, Halogen Headlights, High Definition Radio, Heated W/S Wiper Washers, Intermittent Wipers, Illuminated Visor Mirror, Knee Air Bags, Keyless Entry System, Keyless Ignition System, 1st Row LCD Monitor(s), LED Brake Lights, Lighted Entry System, Leather Steering Wheel, Leather Seats, Mirror(s) Memory, Manual Lumbar Adjustment, MP3 Decoder, Navigation System, Overhead Console, Perimeter Alarm System, Pwr Accessory Outlet(s), Power Brakes, Paddle Shifter, Power Door Locks, Power Steering, Pwr Tilt/Tele. Str Wheel, Power Windows, Rear Fog Lamp, Run-Flat/Self-Seal Tires, 2nd Row Head Airbags, Rain-Sensing W/S Wipers, Rem Trunk-L/Gate Release, Side Airbags, Stability Cntrl Suspensn, Split Folding Rear Seat, Emergency S.O.S. System, Sport Suspension, Strg Wheel Radio Control, SiriusXM Satellite Radio, Tachometer, Trip Computer, Traction Control System, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Ext Mirror Turn Signals, Tilt & Telescopic Steer, Vehicle Tracking Service, Wireless Phone Connect, Wireless Audio Streaming, Blue Tooth Communications, Wireless Phone Connectivity, Audio System Security, RADIO DATA SYSTEM, Wheel Trim, Shift Knob.

Offered for sale by Carvana in Aiken, SC, (803) 335-3856. Vehicle information by Cars.com on 01/27/21.

The advertised price of $20,990 was adjusted to account for typical negotiation.

| 2 | **2015 Mercedes-Benz CLA250 STD Turbo 4D Sedan** | **WDDSJ4EB9FN224747** | **$16,145** |

Stock# 9286A. 104406 Miles. 4 Cylinder Turbo 2.0 Engine, 7-Speed Automatic, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Auto Headlamp Control, Alarm System, Aluminum/Alloy Wheels, Amplifier, Bucket Seats, Cruise Control, AM/FM CD Player, Color-Keyed Bumper(s), Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Information Sys, Driver Knee Airbag, Daytime Running Lights, Driver Seat Memory, Dual Zone Auto A/C, Dual Power Seats, Fwd. Collision Alert, Floor Mats, Head Airbags, Halogen Headlights, High Definition Radio, Heated W/S Wiper Washers, Intermittent Wipers, Illuminated Visor Mirror, Knee Air Bags, Keyless Entry System, Keyless Ignition System, 1st Row LCD Monitor(s), LED Brake Lights, Lighted Entry System, Leather Steering Wheel, Mirror(s) Memory, Manual Lumbar Adjustment, MP3 Decoder, Navigation System, Overhead Console, Perimeter Alarm System, Pwr Accessory Outlet(s), Power Brakes, Paddle Shifter, Power Door Locks, Power Steering, Pwr Tilt/Tele. Str Wheel, Power Windows, Rear Fog Lamp, Run-Flat/Self-Seal Tires, 2nd Row Head Airbags, Rain-Sensing W/S Wipers, Rem Trunk-L/Gate Release, Side Airbags, Stability Cntrl Suspensn, Split Folding Rear Seat, Emergency S.O.S. System, Sport Suspension, Strg Wheel Radio Control, SiriusXM Satellite Radio, Tachometer, Trip Computer, Traction Control System, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Ext Mirror Turn Signals, Tilt & Telescopic Steer, Vinyl Seats, Vehicle Tracking Service, Wireless Phone Connect, Wireless Audio Streaming, Seat Belts, Media Interface.

Offered for sale by Dealer in Spartanburg, SC, (864) 707-0131. Vehicle information by *Leading Internet Auto Site on 02/07/21.

The advertised price of $16,995 was adjusted to account for typical negotiation.

| 3 | **2015 Mercedes-Benz CLA250 STD Turbo 4D Sedan** | **WDDSJ4EB7FN188699** | **$19,800** |

Stock# M75547A. 57994 Miles. 4 Cylinder Turbo 2.0 Engine, 7-Speed Automatic, Sport Package, 18 Inch Alloy Wheels, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Auto Headlamp Control, Alarm System, Amplifier, Bucket Seats, Cruise Control, AM/FM CD Player, Color-Keyed Bumper(s), Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Information Sys, Driver Knee Airbag, Daytime Running Lights, Driver Seat Memory, Dual Zone Auto A/C, Dual Power Seats, Fwd. Collision Alert, Floor Mats, Head Airbags, High Definition Radio, Heated W/S Wiper Washers, Intermittent Wipers, Illuminated Visor Mirror, Knee Air Bags, Keyless Entry System, Keyless Ignition System, 1st Row LCD Monitor(s), LED Brake Lights, Lighted Entry System, Leather Steering Wheel, Mirror(s) Memory, Manual Lumbar Adjustment, MP3 Decoder, Navigation System, Overhead Console, Perimeter Alarm System, Pwr Accessory Outlet(s), Power Brakes, Paddle Shifter, Power Door Locks, Power Steering, Pwr Tilt/Tele. Str Wheel, Power Windows, Rear Fog Lamp, Run-Flat/Self-Seal Tires, 2nd Row Head Airbags, Rain-Sensing W/S Wipers, Rem Trunk-L/Gate Release, Rear View Camera, Side Airbags, Stability Cntrl Suspensn, Split Folding Rear Seat, Emergency S.O.S. System, Sport Suspension, Strg Wheel Radio Control, SiriusXM Satellite Radio, Tachometer, Trip Computer, Traction Control System, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Ext Mirror Turn Signals, Tilt & Telescopic Steer, Vinyl Seats, Vehicle Tracking Service, Wireless Phone Connect, Wireless Audio Streaming, Xenon Headlamps.

Offered for sale by Rick Hendrick Chevrolet Duluth in Alpharetta, GA, (678) 389-7036. Vehicle information by Cars.com on 01/18/21.

The advertised price of $20,625 was adjusted to account for typical negotiation.

| 4 | **2015 Mercedes-Benz CLA250 STD Turbo 4D Sedan** | **WDDSJ4EB9FN219371** | **$16,863** |

Stock# 4496. 82078 Miles. 4 Cylinder Turbo 2.0 Engine, 7-Speed Automatic, Interior Package, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Auto Headlamp Control, Alarm System, Aluminum/Alloy Wheels, Amplifier, Bucket Seats, Cruise Control, AM/FM CD Player, Color-Keyed Bumper(s), Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Information Sys, Driver Knee Airbag, Daytime Running Lights, Driver Seat Memory, Dual Zone Auto A/C, Dual Power Seats, Fwd.

Report Date 02/12/21                                    2015 Mercedes-Benz CLA250 STD Turbo 4D Sedan

Collision Alert, Floor Mats, Head Airbags, Halogen Headlights, High Definition Radio, Heated W/S Wiper Washers, Intermittent Wipers, Illuminated Visor Mirror, Knee Air Bags, Keyless Entry System, Keyless Ignition System, 1st Row LCD Monitor(s), LED Brake Lights, Lighted Entry System, Leather Steering Wheel, Leather Seats, Mirror(s) Memory, Manual Lumbar Adjustment, MP3 Decoder, Navigation System, Overhead Console, Perimeter Alarm System, Pwr Accessory Outlet(s), Power Brakes, Paddle Shifter, Power Door Locks, Power Steering, Pwr Tilt/Tele. Str Wheel, Power Windows, Rear Fog Lamp, Run-Flat/Self-Seal Tires, 2nd Row Head Airbags, Rain-Sensing W/S Wipers, Rem Trunk-L/Gate Release, Side Airbags, Stability Cntrl Suspensn, Split Folding Rear Seat, Emergency S.O.S. System, Sport Suspension, Strg Wheel Radio Control, SiriusXM Satellite Radio, Tachometer, Trip Computer, Traction Control System, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Ext Mirror Turn Signals, Tilt & Telescopic Steer, Vehicle Tracking Service, Wireless Phone Connect, Wireless Audio Streaming, Blue Tooth Communications, Wireless Phone Connectivity, Audio System Security, RADIO DATA SYSTEM, Wheel Trim, Shift Knob.

Offered for sale by Olympic Auto in Atlanta, GA, (404) 935-5054. Vehicle information by Cars.com on 02/08/21.

The advertised price of $17,750 was adjusted to account for typical negotiation.

---

## Administrative Data

Classic Co 00038845                          Claimant
State Farm Insurance                         Insured  Huff
SOUTHERN REGION SHOPS Branch                 Claim  11-15S0-31X01
                                             Loss Date  01/21/2021
Tempe AZ 85282                               Loss Type  Collision
                                             Policy
                                             Other

                    License Expiration  2021-01

---

## VINSOURCE Analysis

                    VIN  WDDSJ4EB0FN269978
            Decodes as  2015 Mercedes-Benz CLA250 STD Turbo 4D
                        Sedan
            Accuracy  Decodes Correctly
             History  Activity was reported
            AudaVIN  Yes

- **Autosource activity: Reported by State Farm Insurance in Tempe, AZ on February 11, 2021. Call them at (800)324-0704 regarding Claim: 11-185S-03101 (Request: 55648659 DOL: 01/21/2021 Odometer: 53,278).**
- **Autotrak activity: (NONE).**
- **Sales history activity: (NONE)**

---

## Reported Phone Number Analysis

No Vehicles Advertised at &Phone

---

## NICB Report

        NICB/ISO  A007 ALLSTATE INSURANCE COMPANY
        Member
            Claim  000425874674D01                Loss Date  08/22/16
        Type of Loss  ESTIMATE                        Phone  999-9999999
        Point of Impact  Rear Center

        NICB/ISO  A007 ALLSTATE INSURANCE COMPANY
        Member

Report Date 02/12/21                                              2015 Mercedes-Benz CLA250 STD Turbo 4D Sedan

|  |  |  |  |
|---|---|---|---|
| Claim | 0425874674 | Loss Date | 08/22/16 |
| Type of Loss | PROPERTY/CASUALTY | Phone | 8002557828 |
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 11-185S-03101 | Loss Date | 01/21/21 |
| Type of Loss | ESTIMATE | Phone | (800)324-0704 |
| Point of Impact | Unknown | | |
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 1115S031X | Loss Date | 01/21/21 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |

---

### Recall Bulletins

Nat'l. Highway Traffic Safety Admin (US) has issued a total of 4 recall bulletins that may apply to this vehicle.

**NHTSA ID Number** 15V662000

Date Issued 10/16/15

Quantity Affected 857

Defect Mercedes-Benz USA, LLC (Mercedes-Benz) is recalling certain model year 2015 CLA250, CLA250 4Matic, GLA250, GLA250 4Matic, and 2016 SLK300 roadster vehicles manufactured July 17, 2015, to August 31, 2015. The affected vehicles have intake or exhaust camshafts whose welds may fail and possibly cause engine damage.

Engine damage may result in a stall, increasing the risk of a crash.

Remedy Mercedes-Benz will notify owners, and dealers will replace the affected camshafts, free of charge. Interim notices were mailed to owners on December 9, 2015. The recall began on December 23, 2015. Owners may contact Mercedes-Benz customer service at 1-800-367-6372. Mercedes-Benz's number for this recall is 2015100006.

**NHTSA ID Number** 17V114000

Date Issued 02/23/17

Quantity Affected 307,629

Defect Mercedes-Benz USA, LLC. (MBUSA) is recalling certain 2015-2017 C300 4Matic, C300, CLA250, CLA250 4Matic and CLA45 AMG vehicles, 2017 C300 4Matic Cabrio, C300 4Matic Coupe, C300 Cabrio, C300 Coupe, E300, E300 4Matic, E400 4Matic Wagon, E43 AMG 4Matic, GLA250, GLA250 4Matic and GLC300 4Matic Coupe vehicles and 2016 C350e and GLC300 vehicles and 2016-2017 C450 4Matic AMG Sport and GLC300 4Matic vehicles. In the event that the engine or transmission cannot turn over, the starting current limiter may overheat from the repeated attempts of the starter motor attempting to start the vehicle.

If the starting current limiter overheats, the surrounding components can melt, increasing the risk of a fire.

Remedy MBUSA will notify owners, and dealers will install an additional fuse in the electrical line to the starter, free of charge. Parts to remedy the vehicles are not currently available. Owners will be notified of the recall beginning in late March 2017. Owners will be mailed a follow up notice when remedy parts are available, currently expected to be in July 2017. Owners may contact MBUSA customer service at 1-800-367-6372.

**NHTSA ID Number** 17V627000

Date Issued 10/06/17

Quantity Affected 495,290

Defect Mercedes-Benz USA, LLC. (MBUSA) is recalling these vehicles: 2014-2018 CLA250, CLA250 4Matic, CLA45 AMG 4Matic, 2015-2018 GLA250, GLA250 4Matic, GLA45 AMG 4Matic, C300 4Matic, C63S AMG, 2012-2014 C250, C350, C300 4Matic, E550 4Matic, 2013-2014 C63 AMG, 2012-2015 C250 Coupe, C350 Coupe, C63 AMG Coupe, 2013-2015 C350 4Matic Coupe, GLK250 4Matic BlueTec, GLK350, GLK350 4Matic, 2016-2017 C350e, C43 AMG, 2015 C400

Case: 1:22-cv-01422 Document #: 1-3 Filed: 03/18/22 Page 51 of 212 PageID #:1131

Report Date 02/12/21                                    2018 Mercedes-Benz CLA250 STD Turbo 4D Sedan

4Matic, 2016-2018 C63 AMG, GLC300, GLC300 4Matic, 2017-2018 C300 Coupe, C300 4Matic Coupe, C43 AMG, C63 AMG Coupe, C63S AMG Coupe, C300 Cabriolet, C300 4Matic Cabriolet, C43 AMG Cabriolet, C63 AMG Cabriolet, C63S AMG Cabriolet, GLC300 4Matic Coupe, GLC43 AMG, GLC43 AMG Coupe, 2014 E350 Coupe, E350 4Matic Coupe, E350 Cabriolet, E400 Hybrid, 2015-2017 E400 Coupe, E400 4Matic Coupe, E400 Cabriolet, 2014-2017 E550 Coupe, E550 Cabriolet, B250e, 2014-2016 E250 BlueTec, E63 AMG 4Matic Wagon, 2012-2013 E350 BlueTec, 2012-2016 E350, E350 4Matic, 2015-2016 E400, E400 4Matic, 2012 E63 AMG, 2014-2015 E250 4Matic BlueTec, 2013-2016 E350 Wagon, 2017 GLC300d 4Matic, and 2018 GLC350e 4Matic. The driver's air bag may unexpectedly deploy due to insufficient grounding of the steering components if an electrostatic discharge occurs and the air bag clockspring is broken.

Remedy  MBUSA will notify owners, and dealers will add sufficient grounding to the steering components, free of charge. The recall is expected to begin in December 2017. Owners may contact MBUSA customer service at 1-877-496-3691.

**NHTSA ID Number** 19V787000

Date Issued 11/01/19

Quantity Affected 24,226

Defect  Mercedes-Benz USA, LLC. (MBUSA) is recalling certain 2013-2017 vehicles due to a software fault that may cause the date and time for the emergency call system (eCall) to differ from the actual date and time, potentially relaying an inaccurate vehicle location. For a full list of the affected models visit: https://static.nhtsa.gov/odi/rcl/2019/RMISC-19V787-4620.pdf

Remedy  MBUSA has initiated an Over the Air (OTA) remote update. MBUSA will also notify owners, and dealers will check software for a successful OTA or update the communication module software as needed, free of charge. The recall is expected to begin December 31, 2019. Owners may contact MBUSA customer service at 1-800-367-6372.

## Original Equipment Guide

| Engine Options | | Transmission Options | |
|---|---|---|---|
| * 4 Cylinder Turbo 2.0 Engine | STD | * 7-Speed Automatic | STD |
| **Other Optional Equipment** | | **Convenience Options** | |
| * Anti-Lock Brakes | STD | * Air Conditioning | STD |
| Aluminum Trim | $150 | Automatic Dimming Mirror | TYP |
| * Amplifier | STD | * Auto Headlamp Control | STD |
| * Blind Spot Sensor | $550 | * Cruise Control | STD |
| * Color-Keyed Bumper(s) | STD | * Rear Window Defroster | STD |
| * Corrective Lane Assist | TYP | * Daytime Running Lights | STD |
| Special Factory Paint | $2,500 | * Dual Zone Auto A/C | STD |
| * Center Console | STD | * Floor Mats | STD |
| * Dual Airbags | STD | Garage Door Opener | TYP |
| * Driver Information Sys | STD | * Heated W/S Wiper Washers | STD |
| * Driver Knee Airbag | STD | * Intelligent Cruise Cntrl | TYP |
| DVD Player | | * Illuminated Visor Mirror | STD |
| Electronic Compass | | * Rain-Sensing W/S Wipers | STD |
| * Fwd. Collision Alert | STD | * Rem Trunk-L/Gate Release | STD |
| * Head Airbags | STD | Rear View Camera | $460 |
| * Halogen Headlights | STD | * Strg Wheel Radio Control | STD |
| * Intermittent Wipers | STD | * Tire Pressure Monitor | STD |
| Intelligent Parking Asst | $970 | * Tilt & Telescopic Steer | STD |
| * Knee Air Bags | STD | **Radio/Phone/Alarm Options** | |
| * Keyless Entry System | STD | * Auxiliary Audio Input | STD |
| * Keyless Ignition System | STD | * Alarm System | STD |
| * 1st Row LCD Monitor(s) | STD | * AM/FM CD Player | STD |

| | | |
|---|---|---|
| | Lane Departure Alert | |
| * | LED Brake Lights | STD |
| * | Lighted Entry System | STD |
| * | Leather Steering Wheel | STD |
| * | Mirror(s) Memory | STD |
| | Metallic Paint | $720 |
| * | Manual Lumbar Adjustment | STD |
| * | Navigation System | STD |
| * | Overhead Console | STD |
| * | Pwr Accessory Outlet(s) | STD |
| * | Paddle Shifter | STD |
| * | Rear Fog Lamp | STD |
| * | 2nd Row Head Airbags | STD |
| | Rear Side Airbags | $420 |
| * | Side Airbags | STD |
| * | Stability Cntrl Suspensn | STD |
| * | Emergency S.O.S. System | STD |
| | Rear Spoiler | $300 |
| | Sport Exhaust System | |
| * | Sport Suspension | STD |
| * | Tachometer | STD |
| * | Trip Computer | STD |
| * | Traction Control System | STD |
| * | Tinted Glass | STD |
| * | Ext Mirror Turn Signals | STD |
| * | Vehicle Tracking Service | STD |
| | Wheel Locks | $140 |
| | Wood Interior Trim | $325 |
| * | Wireless Phone Connect | STD |
| * | Wireless Audio Streaming | STD |
| | Xenon Headlamps | $850 |
| | Ambient Lighting | $155 |
| * | Driver Assistance Package | $2,500 |
| | Illuminated Door Sills | $700 |
| | Illuminated Star | $550 |
| | Interior Package | $1,650 |
| | Keyless Go | $550 |
| | Multimedia Package | $2,480 |
| | Premium 1 Package | $2,300 |
| | SD-Card for Navigation | $600 |
| | Sport Package | $2,200 |

| | | |
|---|---|---|
| * | High Definition Radio | STD |
| | Harman Kardon Sound Sys | $850 |
| * | MP3 Decoder | STD |
| * | Perimeter Alarm System | STD |
| * | SiriusXM Satellite Radio | STD |
| * | Theft Deterrent System | STD |

**Power Accessories**

| | | |
|---|---|---|
| * | Heated Power Mirrors | STD |
| * | Dual Power Seats | STD |
| * | Power Brakes | STD |
| * | Power Door Locks | STD |
| * | Power Steering | STD |
| * | Pwr Tilt/Tele. Str Wheel | STD |
| * | Power Windows | STD |

**Seat Options**

| | | |
|---|---|---|
| * | Bucket Seats | STD |
| * | Driver Seat Memory | STD |
| | Heated Front Seats | $580 |
| | Leather Seats | |
| * | Memory Seats | $400 |
| * | Split Folding Rear Seat | STD |
| * | Vinyl Seats | STD |

**Wheel Options**

| | | |
|---|---|---|
| | 18 Inch Alloy Wheels | $500 |
| * | Aluminum/Alloy Wheels | STD |

**Roof Options**

| | | |
|---|---|---|
| | Panorama Sunroof | $1,480 |

**Tires**

| | | |
|---|---|---|
| * | Run-Flat/Self-Seal Tires | STD |

**Option Packages**

Includes Blind Spot Sensor, Intelligent Cruise Cntrl, DISTRONIC PLUS, Lane Keep Assist System

Includes Leather Seats, Ambient Light(s), Infared Remote Window Opening/Closing, MB-Tex Upper Dash and door trim

Includes DVD Player, Navigation System, Rear View Camera, COMMAND Headunit, Voice Control, SiriusXM Weather Service, 10GB Music Storage, SiriusXM Traffic, 8 In High Resolution Screen

Includes Automatic Dimming Mirror, Electronic Compass, Garage Door Opener, Heated Front Seats, Harman Kardon Sound Sys, SiriusXM Satellite Radio, Keyless Go

Includes SD-Card for Garmin Map Pilot Navigation

Includes 18 Inch Alloy Wheels, AMG Body Styling, MB Caliper & Vented Front Discs

Report Date 02/12/21                                                    2015 Mercedes Benz CLA250 STD Turbo 4D Sedan

| | | |
|---|---|---|
| Sport Package Plus 1 | $3,900 | Includes 18 Inch Alloy Wheels, Aluminum Trim, Sport Exhaust System, Sport Suspension, Red Painted Brake Calipers, AMG Body Styling, Summer Tires, Sport Badge, Diamond Grille W/ Silver Pins, Red Inlays In Front & Rear Bumper, Brushed Alumimum Sport Pedals |

Base retail price          $32,425

**Loss Vehicle manufacturer's suggested retail price as reported          $35,785**

Editions available for the same body style (in order of original cost, increasing): *STD

* Indicates loss vehicle equipment.

## About Your Valuation

This report contains proprietary information of Audatex and its partners and shall not be disclosed to any third party (other than the insurer or insured, or their legal representative; or claimant or claimant's insurer for purposes of subrogation) without Audatex's prior written consent. If you are the insured or claimant and have questions regarding the description of your vehicle, please contact the insurance company that is handling your claim. Information within VINsource/NICB is provided solely to identify potential duplicative claims activity. User agrees to use such information solely for lawful purposes.

Tax rates contained herein are based on general sales tax data provided by Vertex Inc. Excise, use, registration, licensing and other taxes and fees that may be applicable are not included. Audatex makes no representations or warranties concerning the applicability or accuracy of such tax data.

## Georgia Regulatory Statement

Third party claimants are those individuals who are not insured by the insurance carrier for whom this appraisal was written. We are required by law to provide the following Notice to those individuals: Notice to third party claimants: Failure to use the insurance proceeds in accordance with the security agreement between you and a lienholder, if any, may be a violation of Code Section 16-8-4 of the O.C.G.A. If you have any questions, contact your lending institution.

Report Generated by Audatex, a Solera Company



US Pat. No 7912740B2

US Pat. No 8200513B2

US Pat. No 8468038B2

US Pat. No 8725544

© 2021 Audatex North America, Inc. All Rights Reserved.

# EXHIBIT 8



# Autosource
## Market-Driven Valuation™

State Farm Insurance is dedicated to delivering exceptional service to you in reference to your claim 51-7389-Q0201 from loss date 01/22/2019 on a 2017 Volkswagen Jetta 1.4T SE Turbo 4D Sedan. State Farm Insurance has selected Audatex, an independent vehicle valuation company, to prepare a comprehensive vehicle valuation for your vehicle. This valuation report was prepared specifically for your vehicle and represents a fair and accurate value driven by the retail used vehicle market.

In these pages, you will find:

=> Vehicle Inspection
=> Market Overview
=> Valuation Detail

## Market Value
## $11,950



### The Valuation Process

The breadth and depth of the Audatex used vehicle database makes Autosource the most comprehensive market-driven valuation process available. Audatex has been determining locally sensitive, fair, and accurate market values for vehicles since 1985, with more than 30 million vehicles valued. The Autosource Market Value includes vehicles for sale at dealerships and private party sellers, starting right in the local market.

### Valuation Detail

**1. 2017 Volkswagen Jetta 1.4T SE Turbo 4D Sedan**

|  | Comparable 1 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Waipahu, Hi |  | **$15,969** |
| Odometer | 17,975 Mi(Actual) | 88,722 Mi(Actual) | -4,600 |
| Transmission | 5 Speed Manual | Automatic Tiptronic | 675 |
| Equipment |  | Alarm System | 200 |
| Comparable 1 Adjusted Price |  |  | $12,244 |

**2. 2017 Volkswagen Jetta 1.8T Sport Turbo 4D Sedan**

|  | Comparable 2 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Mililani, Hi |  | **$16,895** |
| Odometer | 8,303 Mi(Actual) | 88,722 Mi(Actual) | -5,225 |
|  | 17 Inch Alloy Wheels | 16 Inch Alloy Wheels | -15 |

2017 Volkswagen Jetta 1.4T SE Turbo 4D Sedan

| | |
|---|---|
| Comparable 2 Adjusted Price | $11,655 |
| **Final Market Value Calculation** | |

| | |
|---|---|
| 1.2017 Volkswagen Jetta 1.4T SE Turbo 4D Sedan | $12,244 |
| 2.2017 Volkswagen Jetta 1.8T Sport Turbo 4D Sedan | $11,655 |

| | |
|---|---|
| Average Price | $11,950 |
| **Total Condition Adjusted Market Value** | **$11,950** |
| Sales Tax 4.500% | 537.75 |
| Deductible | -500.00 |
| Net Adjusted Value | $11,987.75 |

This valuation was processed using our Multiple Comparable valuation methodology.

---

### Valuation Notes

- **Loss vehicle description was provided by State Farm Insurance**
- **Adjustments of Special Note**
  - The requested Exception valuation has been processed using one or more Comparables in order to meet state regulatory requirements.
  - The following equipment: 16 Inch Alloy Wheels, does not have a manufacture cost associated with it; the adjustment was determined by using the average cost by vehicle year and category.
  - An odometer adjustment of 6.50 cents per mile/kilometer has been applied. This adjustment is based on the vehicle year, vehicle category and market area. Odometer adjustments are capped at 40% of the vehicle's starting value.
  - Typical miles for this 2017 Volkswagen Jetta in Hawaii is 28,246.
  - All values are in U.S. dollars.
- **Autosource Valuation Process**
  - Over 9,000,000 vehicles are entered weekly into the database used for researching this value. This database includes dealer inspected, dealer inventory, dealer advertised, phone verified and advertised private party vehicles.
  - The originating search area for this valuation was Waianae, Hawaii.
  - The market area expansion was authorized by Autosource Guidelines.
  -
- **Other Adjustments or Comments**
  - This valuation does not include condition adjustments as the loss vehicle was reported in typical condition
  - The tax was calculated based on a date of loss of 01/22/2019 using zip 96792-3906, in Hawaii. The city may vary from search area to reflect correct tax location.
- **Conditioning Notes**
  - **INTERIOR**
    - **Seats**: No obvious damage.
    - **Carpets**: No obvious damage.
    - **Int Trim**: No obvious damage.
    - **Glass**: No obvious damage.
    - **Headliner**: No damage.
  - **EXTERIOR**
    - **Body**: No visible damage.
    - **Paint**: No obvious damage.
    - **Ext Trim**: No damage.
- **Correction Notes**
  - **Version 2**
    - On 02/14/19 changes to this request were completed as requested by Ruena GH77 on behalf of State Farm Insurance. These changes are detailed below.
    - **Equipment**: added Alarm System, Electronic Compass.

---

**Vehicle Description**

# VIN: 3VWDB7AJXHM416073

*2017 Volkswagen Jetta 1.4T SE Turbo 4D Sedan*

88,722 Miles Actual

*4cyl Gasoline Turbo 1.4*
*Automatic Tiptronic*



| Interior | *Air Conditioning* | Alarm System | *Cruise Control* |
|---|---|---|---|
| | *Digital Clock* | *Carpeting* | *Center Console* |
| | Electronic Compass | *Bucket Seats* | *Analog Gauges* |
| | *Heated Front Seats* | *Intermittent Wipers* | *Lighted Entry System* |
| | *Overhead Console* | *Pwr Accessory Outlet(s)* | *Power Door Locks* |
| | *Power Windows* | *Split Folding Rear Seat* | *Vinyl Seats* |
| | *Leather Steering Wheel* | *Trip Computer* | *Tire Pressure Monitor* |
| | *Touch Screen Display* | *Tilt & Telescopic Steer* | |

| Exterior | *Rear Window Defroster* | *Heated W/S Wiper Washers* | *Keyless Access System* |
|---|---|---|---|
| | *Keyless Entry System* | *LED Brake Lights* | *Heated Power Mirrors* |
| | *Rem Trunk-L/Gate Release* | *Power Moonroof* | *Tinted Glass* |
| | *Ext Mirror Turn Signals* | *16 Inch Alloy Wheels* | |

| Mechanical | *Electric Steering* | *Keyless Ignition System* | *Power Brakes* |
|---|---|---|---|
| | *Full Size Spare Tire* | | |

| Safety | *Automatic Dimming Mirror* | *Dual Airbags* | *Anti-Lock Brakes* |
|---|---|---|---|
| | *Blind Spot Sensor* | *Cross Traffic Alert* | *Daytime Running Lights* |
| | *Elect. Stability Control* | *Head Airbags* | *Halogen Headlights* |
| | *Rear Coll Mitigation* | *2nd Row Head Airbags* | *Rear View Camera* |
| | *Side Airbags* | *Emergency S.O.S. System* | *Traction Control System* |
| | *Theft Deterrent System* | *Vehicle Tracking Service* | |

| Entertainment | *Auxiliary Audio Input* | *High Definition Radio* | *IPOD Control* |
|---|---|---|---|
| | *1st Row LCD Monitor(s)* | *MP3 Decoder* | *AM/FM CD Player* |
| | *SiriusXM Satellite Radio* | *Strg Wheel Radio Control* | *USB Audio Input(s)* |
| | *Wireless Phone Connect* | *Wireless Audio Streaming* | |

| Trim Levels | 1.4T S, *1.4T SE, 1.8T Sport, 1.8T SEL, 1.8T SEL Premium, GLI | * Indicates your trim level |
|---|---|---|

A detailed description of your vehicle was provided to Autosource by a trained appraiser. Through a partnership with Volkswagen, Audatex AudaVIN retrieves the individual vehicle specifications to identify the vehicle specifications including equipment, packages, engine and transmission. Contact State Farm Insurance if revisions are necessary. The bold/italic font indicates options reported by the manufacturer.

---

**Vehicle Condition**

| **Seats** | Good. No Obvious Damage. |
|---|---|
| **Carpets** | Good. No Obvious Damage. |

2017 Volkswagen Jetta 1.4T SE Turbo 4D Sedan

| | |
|---|---|
| **Int Trim** | Good. No Obvious Damage. |
| **Glass** | Good. No Obvious Damage. |
| **Headliner** | Good. No Damage. |
| **Body** | Good. No Visible Damage. |
| **Paint** | Good. No Obvious Damage. |
| **Ext Trim** | Good. No Damage. |
| **Engine** | Well Maintained |
| **Transmission** | Well Maintained |
| **Front Tires** | Good |
| **Rear Tires** | Good |

### Market Overview



### What is my Vehicle Market Value based on?

**96792-3906, Waianae Hawaii**--Research for your vehicle was based on market analysis originating from your zip code.

Fair and accurate market valuations must balance geographic location with comparability of one vehicle to others. Having the largest and most current database of vehicles for sale provides a comprehensive view of your vehicle's market. In addition to the vehicle inventories received directly from dealerships, Autosource finds comparable vehicle information for vehicles in the same places most buyers look for them--local and national internet websites, vehicle guides, publications and partnerships representing more than 10,000 independent vehicle sources.

### How did Autosource make adjustments for my vehicle?

The main factors that affect the retail selling price and marketability of a vehicle are **odometer, equipment and condition**. Therefore, Autosource valuations include adjustments that fairly consider the differences between your vehicle and the typical vehicle found in the market.

- **Odometer**
  - Adjustments are made to account for the odometer differences between the loss vehicle and comparable(s).
  - The odometer adjustment is based on 6.50 cents per mile specific to the 2017 Volkswagen Jetta 1.4T SE Turbo 4D Sedan in the state of Hawaii. Odometer adjustments are capped at 40% of the vehicle's starting value.
- **Equipment**
  - Adjustments are made to account for the differences in equipment between the loss vehicle and comparable(s).
  - Equipment adjustments are based on the manufacturer's retail price, adjusted for depreciation
- **Condition**
  - Typical condition is based on hundreds of inspected vehicles
  - Condition adjustments are based on a percentage of the vehicle's value

### Comparable Vehicle Details

The following information provides the details for the vehicles used to calculate the Autosource Value. The selling price may be substantially less than the asking price. Where indicated, the asking price has been adjusted to account for typical negotiation according to each comparables price.

---

1   **2017 Volkswagen Jetta 1.4T SE Turbo 4D Sedan**                                            **$15,969**

17975 Miles. 4 Cylinder Turbo 1.4 Engine, 5 Speed Manual, 16 Inch Alloy Wheels, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Analog Gauges, Bucket Seats, Blind Spot Sensor, Cruise Control, AM/FM CD Player, Digital Clock, Carpeting, Cross

Traffic Alert, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Daytime Running Lights, Elect. Stability Control, Electric Steering, Full Size Spare Tire, Head Airbags, Halogen Headlights, High Definition Radio, Heated Front Seats, Heated W/S Wiper Washers, Intermittent Wipers, IPOD Control, Keyless Access System, Keyless Entry System, Keyless Ignition System, 1st Row LCD Monitor(s), LED Brake Lights, Lighted Entry System, Leather Steering Wheel, MP3 Decoder, Overhead Console, Pwr Accessory Outlet(s), Power Brakes, Power Door Locks, Power Moonroof, Power Windows, Rear Coil Mitigation, 2nd Row Head Airbags, Rem Trunk-L/Gate Release, Rear View Camera, Side Airbags, Split Folding Rear Seat, Emergency S.O.S. System, Strg Wheel Radio Control, SiriusXM Satellite Radio, Trip Computer, Traction Control System, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Touch Screen Display, Ext Mirror Turn Signals, Tilt & Telescopic Steer, USB Audio Input(s), Vinyl Seats, Vehicle Tracking Service, Wireless Phone Connect, Wireless Audio Streaming.

Offered for sale by Tony Volkswagen in Waipahu, HI, (808) 680-7181. Vehicle information by Tony Volkswagen on 11/05/18. VIN Not Advertised.

The advertised price of $16,988 was adjusted to account for typical negotiation.

| 2 | **2017 Volkswagen Jetta 1.8T Sport Turbo 4D Sedan** | **3VWD17AJ1HM300425** | **$16,895** |

Stock# 180529B. 8303 Miles. 4 Cylinder Turbo 1.8 Engine, Automatic Tiptronic, Bluetooth Connectivity, 17 Inch Alloy Wheels, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Auto Headlamp Control, Alarm System, Armrest(s), Blind Spot Sensor, Cruise Control, AM/FM CD Player, Digital Clock, Courtesy/Warning Lights, Carpeting, Cross Traffic Alert, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Information Sys, Daytime Running Lights, Dual Zone Auto A/C, Power Drivers Seat, Elect. Stability Control, Electric Steering, Air Dam, Floor Mats, Fog Lights, Full Size Spare Tire, Garage Door Opener, Head Airbags, Halogen Headlights, Heated Front Seats, Heated W/S Wiper Washers, Intermittent Wipers, IPOD Control, Illuminated Visor Mirror, Keyless Access System, Keyless Entry System, Keyless Ignition System, 1st Row LCD Monitor(s), Lighted Entry System, Leather Shift Knob, Leather Steering Wheel, MP3 Decoder, Navigation System, Overhead Console, Pwr Accessory Outlet(s), Power Brakes, Power Door Locks, Power Moonroof, Power Windows, Rear Coil Mitigation, 2nd Row Head Airbags, Rain-Sensing W/S Wipers, Rem Trunk-L/Gate Release, Rear View Camera, Side Airbags, Split Folding Rear Seat, Emergency S.O.S. System, Sport Seats, Subwoofer, Strg Wheel Radio Control, SiriusXM Satellite Radio, Tachometer, Trip Computer, Traction Control System, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Touch Screen Display, Ext Mirror Turn Signals, Tilt & Telescopic Steer, USB Audio Input(s), Vinyl Seats, Vehicle Tracking Service, Wireless Phone Connect, Wireless Audio Streaming, Original Owner of Vehicle, Emergency Communication System, Center Armrest, outside temperature display, RADIO DATA SYSTEM, Leatherette.

Offered for sale by Cutter Ford Mitsubishi in Mililani, HI, (808) 564-9210. Vehicle information by *Leading Internet Auto Site on 11/18/18.

The advertised price of $18,957 was adjusted to account for differences in vehicle description ($ -925) and typical negotiation.

---

## Administrative Data

| | | |
|---|---|---|
| Ruena GH77 | Claimant | |
| State Farm Insurance | Insured | Cervantes-White, Haunanimae |
| Dupont CTLU Branch | Claim | 51-7389-Q0201 |
| 1000 Wilmington Drive | Loss Date | 01/22/2019 |
| PO Box 5000 | Loss Type | Collision |
| Dupont WA 98327-5000 | Policy | |
| | Other | |
| | License Expiration | 1000-01 |

## VINSOURCE Analysis

| | |
|---|---|
| VIN | 3VWDB7AJXHM416073 |
| Decodes as | 2017 Volkswagen Jetta 1.4T SE Turbo 4D Sedan |
| Accuracy | Decodes Correctly |
| History | Activity was reported |
| AudaVIN | Yes |

- Autosource activity: (NONE).
- Autotrak activity: (NONE).

*2017 Volkswagen Jetta 1.4T SE Turbo 4D Sedan*

- ○ **Audatex/Estimating activity: (NONE)**
- ○ **Sales history activity: (NONE)**

---

**Reported Phone Number Analysis**

No Vehicles Advertised at (808) 687-0230

No Vehicles Advertised at (808) 686-0239

---

**NICB Report**

| | | | |
|---|---|---|---|
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 5156N2126 | Loss Date | 02/07/18 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 513762K53 | Loss Date | 04/14/18 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 513815S53 | Loss Date | 04/23/18 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 517389Q02 | Loss Date | 01/22/19 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |

---

**Recall Bulletins**

Nat'l. Highway Traffic Safety Admin (US) has issued a total of 4 recall bulletins that may apply to this vehicle.

| | |
|---|---|
| **NHTSA ID Number** | 17V070000 |
| Date Issued | 02/03/17 |
| Quantity Affected | 2 |
| Defect | Volkswagen Group of America, Inc. (Volkswagen) is recalling certain 2017 Jetta vehicles equipped with a 1.4L engine. These vehicles have an engine that may seize due to an improper casting of the block.

If the engine seizes, the wheels may suddenly lock up, causing a loss of vehicle control and increasing the risk of a crash. |
| Remedy | Volkswagen will either buy back the vehicle or replace the engine block, free of charge. The recall began February 2017. Owners may contact Volkswagen customer service at 1-800-893-5298. Volkswagen's number for this recall is 10F4. |
| **NHTSA ID Number** | 17V136000 |
| Date Issued | 03/02/17 |
| Quantity Affected | 797 |
| Defect | Volkswagen Group of America, Inc. (Volkswagen) is recalling certain 2017 Beetle and Jetta GLI vehicles. The affected vehicles have incorrect information on the tire information label, possibly causing the operator to overload the vehicle. As such, these vehicles fail to comply with the requirements of Federal Motor Vehicle Safety Standard (FMVSS) number 110, "Tire Selection and Rims." |

|  | Overloading the vehicle may affect vehicle handling or result in tire damage, increasing the risk of a crash. |
| Remedy | Volkswagen will notify owners, and dealers will install a corrected tire information label, free of charge. The recall began March 2017. Owners may contact Volkswagen customer service at 1-800-893-5298. Volkswagen's number for the recall is 01B9. |

| **NHTSA ID Number** | 17V137000 |
| Date Issued | 03/02/17 |
| Quantity Affected | 4,875 |
| Defect | Volkswagen Group of America, Inc. (Volkswagen) is recalling certain 2017 Jetta vehicles. The affected vehicles have incorrect information on the tire information label, possibly causing the operator to overload the vehicle. As such, these vehicles fail to comply with the requirements of Federal Motor Vehicle Safety Standard (FMVSS) number 110, "Tire Selection and Rims." |
|  | Overloading the vehicle may affect vehicle handling or result in tire damage, increasing the risk of a crash. |
| Remedy | Volkswagen will notify owners, and dealers install a corrected tire information label, free of charge. The recall began March 2017. Owners may contact Volkswagen customer service at 1-800-893-5298. Volkswagen's number for the recall is 01B8 |

| **NHTSA ID Number** | 17V352000 |
| Date Issued | 05/31/17 |
| Quantity Affected | 2 |
| Defect | Volkswagen Group of America, Inc. (Volkswagen) is recalling certain 2017 Jetta vehicles. The affected vehicles have Vehicle Identification Number (VIN) markings on the body that do not match the VIN plate near the windshield. As such, these vehicles fail to comply with the requirements of 49 CFR Part 567, "Certification." |
| Remedy | Volkswagen has notified owners and has replaced the vehicles, free of charge. The recall began on June 2, 2017. Owners may contact Volkswagen customer service at 1-800-893-5298. Volkswagen's number for this recall is 06A8. |

---

**Original Equipment Guide**

| Engine Options | | | Transmission Options | |
|---|---|---|---|---|
| * | 4 Cylinder Turbo 1.4 Engine | STD | 5 Speed Manual | STD |
| | | | * Automatic Tiptronic | $1,100 |

| Other Optional Equipment | | | Convenience Options | |
|---|---|---|---|---|
| * | Anti-Lock Brakes | STD | * Air Conditioning | STD |
| * | Analog Gauges | STD | * Automatic Dimming Mirror | TYP |
| * | Blind Spot Sensor | STD | Cargo/Trunk Liner | |
| * | Digital Clock | STD | * Cruise Control | STD |
| * | Carpeting | STD | Cargo/Trunk Net | $100 |
| * | Cross Traffic Alert | STD | * Rear Window Defroster | STD |
| * | Center Console | STD | * Daytime Running Lights | STD |
| * | Dual Airbags | STD | Garage Door Opener | |
| * | Electronic Compass | STD | * Heated W/S Wiper Washers | STD |
| * | Elect. Stability Control | STD | Mud/Splash Guards | $220 |
| * | Head Airbags | STD | * Rem Trunk-L/Gate Release | STD |
| * | Halogen Headlights | STD | * Rear View Camera | STD |
| * | Intermittent Wipers | STD | * Strg Wheel Radio Control | STD |

2017 Volkswagen Jetta 1.4T SE Turbo 4D Sedan

| | | | | | | |
|---|---|---|---|---|---|---|
| * | Keyless Access System | STD | | * | Tire Pressure Monitor | STD |
| * | Keyless Entry System | STD | | * | Tilt & Telescopic Steer | STD |
| * | Keyless Ignition System | STD | | **Radio/Phone/Alarm Options** | | |
| * | 1st Row LCD Monitor(s) | STD | | * | Auxiliary Audio Input | STD |
| * | LED Brake Lights | STD | | * | Alarm System | $325 |
| * | Lighted Entry System | STD | | * | AM/FM CD Player | STD |
| * | Leather Steering Wheel | STD | | * | High Definition Radio | STD |
| * | Overhead Console | STD | | * | IPOD Control | STD |
| * | Pwr Accessory Outlet(s) | STD | | * | MP3 Decoder | STD |
| * | Rear Coll Mitigation | STD | | * | SiriusXM Satellite Radio | STD |
| * | 2nd Row Head Airbags | STD | | * | Theft Deterrent System | STD |
| * | Side Airbags | STD | | * | Touch Screen Display | STD |
| * | Emergency S.O.S. System | STD | | * | USB Audio Input(s) | STD |
| | Rear Spoiler | $375 | | **Power Accessories** | | |
| * | Trip Computer | STD | | * | Heated Power Mirrors | STD |
| * | Traction Control System | STD | | * | Electric Steering | STD |
| * | Tinted Glass | STD | | * | Power Brakes | STD |
| * | Ext Mirror Turn Signals | STD | | * | Power Door Locks | STD |
| * | Vehicle Tracking Service | STD | | * | Power Windows | STD |
| | Wheel Locks | $80 | | **Seat Options** | | |
| * | Wireless Phone Connect | STD | | * | Bucket Seats | STD |
| * | Wireless Audio Streaming | STD | | * | Heated Front Seats | STD |
| | **Roof Options** | | | * | Split Folding Rear Seat | STD |
| * | Power Moonroof | STD | | * | Vinyl Seats | STD |
| | **Tires** | | | **Wheel Options** | | |
| * | Full Size Spare Tire | STD | | * | 16 Inch Alloy Wheels | STD |

| **Option Packages** | | |
|---|---|---|
| Carpeted Mat Kit | $235 | Includes Cargo/Trunk Liner, MojoMats (Set of 4) |
| Chrome Exhaust Tips | $130 | Includes Set Of 2 |
| First-Aid Kit | $35 | |
| Mirror w/Compass&HomeLink | $325 | Includes Automatic Dimming Mirror, Electronic Compass, Garage Door Opener |
| Roadside Assistance Kit | $85 | Includes PVC Tape, Booster Cables, Warning Triangle, LED Flashlight, Work Gloves, Blanket, Poncho, Whistle, Cable Ties, Bandages, Multi-Tool |
| Rubber Mat Kit | $235 | Includes Cargo/Trunk Liner, Monster Mats, Set Of 4 |
| Stainless Steel Door Sill | $240 | |

| | |
|---|---|
| Base retail price | $21,715 |
| **Loss Vehicle manufacturer's suggested retail price as reported** | **$23,140** |

Editions available for the same body style (in order of original cost, increasing): 1.4T S, *1.4T SE, 1.8T Sport, 1.8T SEL, 1.8T SEL Premium, GLI

* Indicates loss vehicle equipment.

---

## About Your Valuation

This report contains proprietary information of Audatex and third parties and shall not be disclosed to any third party (other than the insured or claimant) without Audatex's prior written consent. If you are the insured or claimant and have questions regarding the description of your vehicle, please contact the insurance company that is handling your claim. Information within VINsource/NICB is provided solely to identify potential duplicative claims activity. User agrees to use such information solely for lawful purposes.

Tax rates contained herein are based on general sales tax data provided by Vertex Inc. Excise, use, registration, licensing and other taxes and fees that may be applicable are not included. Audatex makes no representations or warranties concerning the applicability or accuracy of such tax data.

Report Generated by Audatex, a Solera Company



US Pat. No 7912740B2

US Pat. No 8200513B2

US Pat. No 8468038B2

US Pat. No 8725544

© 2019 Audatex North America, Inc. All Rights Reserved.

# EXHIBIT 9

Report Date 02/18/21                                                      2020 Ford Escape SEL Turbo 2WD 4D Wagon



# Autosource
## Market-Driven Valuation™

State Farm Insurance is dedicated to delivering exceptional service to you in reference to your claim 13-16K3-96R01 from loss date 02/13/2021 on a 2020 Ford Escape SEL Turbo 2WD 4D Wagon. State Farm Insurance has selected Audatex, an independent vehicle valuation company, to prepare a comprehensive vehicle valuation for your vehicle. This valuation report was prepared specifically for your vehicle and represents a fair and accurate value driven by the retail used vehicle market.

In these pages, you will find:

=> Vehicle Inspection
=> Market Overview
=> Valuation Detail

## Market Value
### $26,067



---

**The Valuation Process**

The breadth and depth of the Audatex used vehicle database makes Autosource the most comprehensive market-driven valuation process available. Audatex has been determining locally sensitive, fair, and accurate market values for vehicles since 1985, with more than 30 million vehicles valued. The Autosource Market Value includes vehicles for sale at dealerships and private party sellers, starting right in the local market.

---

**Valuation Detail**

**1. 2020 Ford Escape SEL Turbo 2WD 4D Wagon**

|  | Comparable 1 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Tinley Park, Il | | **$25,596** |
| Odometer | 8,260 Mi(Actual) | 10,355 Mi(Actual) | -145 |
| Equipment | | Cargo/Trunk Mat | 65 |
| | | Roof Rack Cross Bars | 105 |
| Packages | | Co-Pilot 360 Assist Pkg | 495 |
| | | Panoramic Sunroof Package | 965 |
| | | | |
| | Comparable 1 Adjusted Price | | $27,081 |

**2. 2020 Ford Escape SEL Turbo 2WD 4D Wagon**

|  | Comparable 2 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Orland, Il | | **$23,030** |

Report Date 02/18/21                                                                2020 Ford Escape SEL Turbo 2WD 4D Wagon

| Odometer | 10,015 Mi(Actual) | | 10,355 Mi(Actual) | -25 |
| | | | Cargo/Trunk Mat | 65 |
| | | | Roof Rack Cross Bars | 105 |
| Packages | | | Co-Pilot 360 Assist Pkg | 495 |
| | | | Panoramic Sunroof Package | 965 |

| | | | Comparable 2 Adjusted Price | $24,635 |

**3. 2020 Ford Escape SEL Turbo 2WD 4D Wagon**

| | Comparable 3 | | Your Vehicle | Adjustments |
| **Price** | Downers Grove, Il | | | **$24,372** |
| Odometer | 2,808 Mi(Actual) | | 10,355 Mi(Actual) | -530 |
| | | | Cargo/Trunk Mat | 65 |
| | | | Roof Rack Cross Bars | 105 |
| Packages | | | Co-Pilot 360 Assist Pkg | 495 |
| | | | Panoramic Sunroof Package | 965 |

| | | | Comparable 3 Adjusted Price | $25,472 |

**4. 2020 Ford Escape SEL Turbo 2WD 4D Wagon**

| | Comparable 4 | | Your Vehicle | Adjustments |
| **Price** | Downers Grove, Il | | | **$25,918** |
| Odometer | 3,650 Mi(Actual) | | 10,355 Mi(Actual) | -470 |
| | | | Cargo/Trunk Mat | 65 |
| | | | Roof Rack Cross Bars | 105 |
| Packages | | | Co-Pilot 360 Assist Pkg | 495 |
| | | | Panoramic Sunroof Package | 965 |

| | | | Comparable 4 Adjusted Price | $27,078 |
| | | | **Final Market Value Calculation** | |

| 1.2020 Ford Escape SEL Turbo 2WD 4D Wagon | | | | $27,081 |
| 2.2020 Ford Escape SEL Turbo 2WD 4D Wagon | | | | $24,635 |
| 3.2020 Ford Escape SEL Turbo 2WD 4D Wagon | | | | $25,472 |
| 4.2020 Ford Escape SEL Turbo 2WD 4D Wagon | | | | $27,078 |

| | | | Average Price | $26,067 |
| | | | **Total Condition Adjusted Market Value** | **$26,067** |
| | | | Sales Tax 9.5000% | 2,476.37 |
| | | | Deductible | -200.00 |
| | | | **Net Adjusted Value** | **$28,343.37** |

This valuation was processed using our Multiple Comparable valuation methodology.

---

**Valuation Notes**

- **Loss vehicle description was provided by State Farm Insurance**
- **Adjustments of Special Note**
  - The requested Exception valuation has been processed using one or more Comparables in order to meet state regulatory requirements.
  - An odometer adjustment of 7.00 cents per mile/kilometer has been applied. This adjustment is based on the vehicle year, vehicle category and market area. Odometer adjustments are capped at 40% of the vehicle's starting value.

- ¤ Typical miles for this 2020 Ford Escape in Illinois is 17,280.
- ¤ No special adjustments were made for this vehicle.
- ¤ All values are in U.S. dollars.

○ **Autosource Valuation Process**

- ¤ Over 8,000,000 vehicles are entered weekly into the database used for researching this value. This database includes dealer inspected, dealer inventory, dealer advertised, phone verified and advertised private party vehicles.
- ¤ The originating search area for this valuation was Chicago, Illinois.
- ¤ The value of the Package adjustments displayed include only those items that cannot be purchased individually. Other equipment items included in the package that can be purchased separately are adjusted with the vehicle equipment, and these adjustments are noted by the applicable options.

○ **Other Adjustments and Comments**

- ¤ This valuation does not include condition adjustments as the loss vehicle was reported in typical condition
- ¤ The tax was calculated based on a date of loss of 02/13/2021 using zip 60653-3922, in Chicago, Cook County, Illinois. The city may vary from search area to reflect correct tax location.

| Area | Taxed | Rate | Total | Tax % of Market Value |
|---|---|---|---|---|
| Illinois | $26,067 | 6.2500% | $1,629.19 | 6.2500% |
| Cook | $26,067 | 1.0000% | $260.67 | 1.0000% |
| Chicago | $26,067 | 1.2500% | $325.84 | 1.2500% |
| Regional Transportation Authority (cook) | $26,067 | 1.0000% | $260.67 | 1.0000% |
| | | Total Tax: | $2,476.37 | 9.5000% |

○ **Autosource has utilized a dealer inspected comparable as the basis for the fair market value of the loss vehicle. The comparables located by Autosource may reflect either asking or sold prices.**

---

**Vehicle Description**

# VIN: 1FMCU0H6XLUB93549

*2020 Ford Escape SEL Turbo 2WD 4D Wagon*



**10,355 Miles Actual**

*3cyl gasoline turbo 1.5*
*8-Speed Automatic*

| Interior | | | |
|---|---|---|---|
| | *Air Conditioning* | *Armrest(s)* | *Cargo/Trunk Mat* |
| | *Cruise Control* | *Cargo Lamp* | *Carpeting* |
| | *Center Console* | *Driver Seat Memory* | *Sport Seats* |
| | *Analog Gauges* | *Heated Front Seats* | *Heated Steering Wheel* |
| | *Intermittent Wipers* | *Inside Rearview Mirror* | *Illuminated Visor Mirror* |
| | *Lighted Entry System* | *Floor Mats* | *Overhead Console* |
| | *Pwr Accessory Outlet(s)* | *Power Door Locks* | *Power Windows* |
| | *Power Drivers Seat* | *Vinyl Seats* | *Power Rear Window* |
| | *Leather Steering Wheel* | *Trip Computer* | *Temperature Gauge(s)* |
| | *Tire Pressure Monitor* | *Touch Screen Display* | *Tilt & Telescopic Steer* |

| Exterior | | | |
|---|---|---|---|
| | *Automatic High Beam* | *Bodyside Cladding* | *Black Bumper(s)* |
| | *Chrome Trim* | *Rear Window Defroster* | *Keyless Entry Keypad* |
| | *Keyless Entry System* | *LED Brake Lights* | *Mirror(s) Memory* |
| | *Heated Power Mirrors* | *Power Liftgate* | *Privacy Glass* |
| | *Roof Rails* | *Rear Lip Spoiler* | *Compact Spare Tire* |
| | *Aluminum/Alloy Wheels* | | |

Report Date 02/18/21                                                            2020 Ford Escape SEL Turbo 2WD 4D Wagon

| Mechanical | *Electric Steering* | *Keyless Ignition System* | *Power Steering* |
|---|---|---|---|
| | *Stability Cntrl Suspensn* | | |

| Safety | *Auto Emergency Braking* | *Auto Headlamp Control* | *Dual Airbags* |
|---|---|---|---|
| | *Anti-Lock Brakes* | *Automatic Power Locks* | *Blind Spot Sensor* |
| | *Corrective Lane Assist* | *Cross Traffic Alert* | *Limited Slp Differential* |
| | *Daytime Running Lights* | *Electric Parking Brake* | *Elect. Stability Control* |
| | *Fog Lights* | *Head Airbags* | *Halogen Headlights* |
| | *Knee Air Bags* | *Lane Departure Alert* | *2nd Row Head Airbags* |
| | *Reverse Sensing System* | *Rear View Camera* | *Side Airbags* |
| | *Traction Control System* | *Theft Deterrent System* | |

| Entertainment | *1st Row LCD Monitor(s)* | *AM/FM Stereo* | *SiriusXM Satellite Radio* |
|---|---|---|---|
| | *Strg Wheel Radio Control* | *USB Audio Input(s)* | *In-Vehicle WiFi* |

| Packages | Co-Pilot 360 Assist Pkg, Adaptive Cruise Control, Navigation System, SiriusXM Satellite Radio, Touch Screen Display |
|---|---|
| | *Panoramic Sunroof Package, Panorama Sunroof, Roof Rack Cross Bars* |
| | *SYNC 3, 1st Row LCD Monitor(s), Touch Screen Display, USB Audio Input(s)* |

| Trim Levels | S, SE, *SEL, Titanium | * Indicates your trim level |
|---|---|---|

A detailed description of your vehicle was provided to Autosource by a trained appraiser. Through a partnership with Ford, Audatex AudaVIN retrieves the individual vehicle specifications to identify the vehicle specifications including equipment, packages, engine and transmission. Contact State Farm Insurance if revisions are necessary. The bold/italic font indicates options reported by the manufacturer.

## Vehicle Condition

| | |
|---|---|
| **Seats** | Good |
| **Carpets** | Good |
| **Int Trim** | Good |
| **Glass** | Good |
| **Headliner** | Good |
| **Body** | Good |
| **Paint** | Good |
| **Ext Trim** | Good |
| **Engine** | Well Maintained |
| **Transmission** | Well Maintained |
| **Front Tires** | Good |
| **Rear Tires** | Good |

## Market Overview



### ❓ What is my Vehicle Market Value based on?

**60653-3922, Chicago Illinois**--Research for your vehicle was based on market analysis originating from your zip/postal code.

Fair and accurate market valuations must balance geographic location with comparability of one vehicle to others. Having the largest and most current database of vehicles for sale provides a comprehensive view of your vehicle's market. In addition to the vehicle inventories received directly from dealerships, Autosource finds comparable vehicle information for vehicles in the same places most buyers look for them--local and national internet websites, vehicle guides, publications and partnerships representing more than 10,000 independent vehicle sources.

### ❓ How did Autosource make adjustments for my vehicle?

The main factors that affect the retail selling price and marketability of a vehicle are **odometer, equipment and condition**. Therefore, Autosource valuations include adjustments that fairly consider the differences between your vehicle and the typical vehicle found in the market.

- Odometer
    - Adjustments are made to account for the odometer differences between the loss vehicle and comparable(s).
    - The odometer adjustment is based on 7.00 cents per mile specific to the 2020 Ford Escape SEL Turbo 2WD 4D Wagon in the state of Illinois. Odometer adjustments are capped at 40% of the vehicle's starting value.
- Equipment
    - Adjustments are made to account for the differences in equipment between the loss vehicle and comparable(s).
    - Equipment adjustments are based on the manufacturer's retail price, adjusted for depreciation
- Condition
    - Typical condition is based on hundreds of inspected vehicles
    - Condition adjustments are based on a percentage of the vehicle's value

## Comparable Vehicle Details

The following information provides the details for the vehicles used to calculate the Autosource Value. The selling price may be substantially less than the asking price. Where indicated, the asking price has been adjusted to account for typical negotiation according to each comparables price.

| 1 | **2020 Ford Escape SEL Turbo 2WD 4D Wagon** | **1FMCU0H66LUA96073** | **$25,596** |

Stock# J53928A. 8260 Miles. 3 Cylinder turbo 1.5 Engine, 8-Speed Automatic, SYNC 3, Anti-Lock Brakes, Air Conditioning, Auto Emergency Braking, Automatic High Beam, Auto Headlamp Control, Aluminum/Alloy Wheels, Analog Gauges, Automatic Power Locks, Armrest(s), Black Bumper(s), Bodyside Cladding, Blind Spot Sensor, Cruise Control, Chrome Trim, Corrective Lane Assist, Cargo Lamp, Compact Spare Tire, Carpeting, Cross Traffic Alert, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Daytime Running Lights, Driver Seat Memory, Electric Parking Brake, Power Drivers Seat, Elect. Stability Control, Electric Steering, Floor Mats, AM/FM Stereo, Fog Lights, Head Airbags, Halogen Headlights, Heated Front Seats, Heated Steering Wheel, Intermittent Wipers, Inside Rearview Mirror, Illuminated Visor Mirror, Knee Air Bags, Keyless Entry Keypad, Keyless Entry System, Keyless Ignition System, 1st Row LCD Monitor(s), Lane Departure Alert, Limited Slp Differential, LED Brake Lights, Lighted Entry System, Leather Steering Wheel, Mirror(s) Memory, Overhead Console, Pwr Accessory Outlet(s), Power Door Locks, Power Liftgate, Privacy Glass, Power Rear Window, Power Steering, Power Windows, 2nd Row Head Airbags, Rear Lip Spoiler, Roof Rails, Reverse Sensing System, Rear View Camera, Side Airbags, Stability Cntrl Suspensn, Sport Seats, Strg Wheel Radio Control, SiriusXM Satellite Radio, Trip Computer, Traction Control System, Theft Deterrent System, Temperature Gauge(s), Tire Pressure Monitor, Touch Screen Display, Tilt & Telescopic Steer, USB Audio Input(s), Vinyl Seats, In-Vehicle WiFi, fuel injected, Bluetooth System, Leather Upholstery.

Offered for sale by Bettenhausen Dodge in Tinley Park, IL, (708) 532-2665. Vehicle information by Bettenhausen Dodge on 12/17/20.

The advertised price of $26,662 was adjusted to account for typical negotiation.

---

| 2 | **2020 Ford Escape SEL Turbo 2WD 4D Wagon** | 1FMCU0H63LUA37286 | **$23,030** |

Stock# PCN1826. 10015 Miles. 3 Cylinder turbo 1.5 Engine, 8-Speed Automatic, SYNC 3, Anti-Lock Brakes, Air Conditioning, Adaptive Cruise Control, Auto Emergency Braking, Automatic High Beam, Auto Headlamp Control, Aluminum/Alloy Wheels, Analog Gauges, Automatic Power Locks, Armrest(s), Black Bumper(s), Bodyside Cladding, Blind Spot Sensor, Cruise Control, Chrome Trim, Corrective Lane Assist, Cargo Lamp, Compact Spare Tire, Carpeting, Cross Traffic Alert, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Daytime Running Lights, Driver Seat Memory, Electric Parking Brake, Power Drivers Seat, Elect. Stability Control, Electric Steering, Floor Mats, AM/FM Stereo, Fog Lights, Head Airbags, Halogen Headlights, Heated Front Seats, Heated Steering Wheel, Intermittent Wipers, Inside Rearview Mirror, Illuminated Visor Mirror, Knee Air Bags, Keyless Entry Keypad, Keyless Entry System, Keyless Ignition System, 1st Row LCD Monitor(s), Lane Departure Alert, Limited Slp Differential, LED Brake Lights, Lighted Entry System, Leather Steering Wheel, Mirror(s) Memory, Navigation System, Overhead Console, Pwr Accessory Outlet(s), Power Door Locks, Power Liftgate, Privacy Glass, Power Rear Window, Power Steering, Power Windows, 2nd Row Head Airbags, Rear Lip Spoiler, Roof Rails, Reverse Sensing System, Rear View Camera, Side Airbags, Stability Cntrl Suspensn, Sport Seats, Strg Wheel Radio Control, SiriusXM Satellite Radio, Trip Computer, Traction Control System, Theft Deterrent System, Temperature Gauge(s), Tire Pressure Monitor, Touch Screen Display, Tilt & Telescopic Steer, USB Audio Input(s), Vinyl Seats, In-Vehicle WiFi, Apple Carplay, Emergency Communication System, FordPass Connect, Center Armrest, RADIO DATA SYSTEM, Sync 3, COMMAND System.

Offered for sale by Joe Rizza Ford & Porche in Orland, IL, (708) 364-2237. Vehicle information by Vast on 02/16/21.

The advertised price of $23,990 was adjusted to account for typical negotiation.

---

| 3 | **2020 Ford Escape SEL Turbo 2WD 4D Wagon** | 1FMCU0H68LUB08501 | **$24,372** |

Stock# P4043. 2808 Miles. 3 Cylinder turbo 1.5 Engine, 8-Speed Automatic, SYNC 3, Anti-Lock Brakes, Air Conditioning, Auto Emergency Braking, Automatic High Beam, Auto Headlamp Control, Aluminum/Alloy Wheels, Analog Gauges, Automatic Power Locks, Armrest(s), Black Bumper(s), Bodyside Cladding, Blind Spot Sensor, Cruise Control, Chrome Trim, Corrective Lane Assist, Cargo Lamp, Compact Spare Tire, Carpeting, Cross Traffic Alert, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Daytime Running Lights, Driver Seat Memory, Electric Parking Brake, Power Drivers Seat, Elect. Stability Control, Electric Steering, Floor Mats, AM/FM Stereo, Fog Lights, Head Airbags, Halogen Headlights, Heated Front Seats, Heated Steering Wheel, Intermittent Wipers, Inside Rearview Mirror, Illuminated Visor Mirror, Knee Air Bags, Keyless Entry Keypad, Keyless Entry System, Keyless Ignition System, 1st Row LCD Monitor(s), Lane Departure Alert, Limited Slp Differential, LED Brake Lights, Lighted Entry System, Leather Steering Wheel, Mirror(s) Memory, Navigation System, Overhead Console, Pwr Accessory Outlet(s), Panorama Sunroof, Power Door Locks, Power Liftgate, Privacy Glass, Power Rear Window, Power Steering, Power Windows, 2nd Row Head Airbags, Rear Lip Spoiler, Roof Rails, Reverse Sensing System, Rear View Camera, Side Airbags, Stability Cntrl Suspensn, Sport Seats, Strg Wheel Radio Control, SiriusXM Satellite Radio, Trip Computer, Traction Control System, Theft Deterrent System, Temperature Gauge(s), Tire Pressure Monitor, Touch Screen Display, Tilt & Telescopic Steer, USB Audio Input(s), Vinyl Seats, In-Vehicle WiFi, All Season Tires, Blind Spot Monitor, Child Safety Locks, Floor Mats, FordPass Connect, Blue Tooth Communications, Parking Sensors, Sync 3, telematics system, COMMAND System.

Offered for sale by Packey Webb Ford in Downers Grove, IL, (630) 598-4700. Vehicle information by *Leading Internet Auto Site on 01/05/21.

The advertised price of $25,388 was adjusted to account for typical negotiation.

---

| 4 | **2020 Ford Escape SEL Turbo 2WD 4D Wagon** | 1FMCU0H64LUB07801 | **$25,918** |

Stock# P4044. 3650 Miles. 3 Cylinder turbo 1.5 Engine, 8-Speed Automatic, SYNC 3, Anti-Lock Brakes, Air Conditioning, Auto Emergency Braking, Automatic High Beam, Auto Headlamp Control, Aluminum/Alloy Wheels, Analog Gauges, Automatic Power Locks, Armrest(s), Black Bumper(s), Bodyside Cladding, Blind Spot Sensor, Cruise Control, Chrome Trim, Corrective Lane Assist, Cargo Lamp, Compact Spare Tire, Carpeting, Cross Traffic Alert, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Daytime Running Lights, Driver Seat Memory, Electric Parking Brake, Power Drivers Seat, Elect. Stability Control, Electric Steering, Floor Mats, AM/FM Stereo, Fog Lights, Head Airbags, Halogen Headlights, Heated Front Seats, Heated Steering Wheel, Intermittent Wipers, Inside Rearview Mirror, Illuminated Visor Mirror, Knee Air Bags, Keyless Entry Keypad, Keyless Entry System, Keyless Ignition System, 1st Row LCD Monitor(s), Lane Departure Alert, Limited Slp Differential, LED Brake Lights, Lighted Entry System, Leather Steering Wheel, Mirror(s) Memory, Navigation System, Overhead Console, Pwr Accessory Outlet(s), Panorama Sunroof, Power Door Locks, Power Liftgate, Privacy Glass, Power Rear Window, Power Steering, Power Windows, 2nd Row Head Airbags, Rear Lip Spoiler, Roof Rails, Reverse Sensing System, Rear View Camera, Side Airbags, Stability Cntrl Suspensn, Sport Seats, Strg Wheel Radio Control, SiriusXM Satellite Radio, Trip Computer, Traction Control System, Theft Deterrent System, Temperature Gauge(s), Tire Pressure Monitor, Touch Screen Display, Tilt & Telescopic Steer, USB Audio Input(s), Vinyl Seats, In-Vehicle WiFi, fuel injected, Blind Spot Sensor, Parking Sensors, Driver Attention Alert, Blue Tooth Communications, Roll Stability Control, SYNC, Wi-Fi Equipped, Apple Carplay.

Offered for sale by Packey Webb Ford in Downers Grove, IL, (630) 598-4700. Vehicle information by Packey Webb Auto Center on 12/31/20.

The advertised price of $26,998 was adjusted to account for typical negotiation.

---

Report Date 02/18/21                                                2020 Ford Escape SEL Turbo 2WD 4D Wagon

## Administrative Data

| | |
|---|---|
| Erie LaSal 00009220 | Claimant |
| State Farm Insurance | Insured Munoz |
| Select Service Shops Branch | Claim 13-16K3-96R01 |
| | Loss Date 02/13/2021 |
| Tempe AZ 85282 | Loss Type Collision |
| | Policy |
| | Other |

License Expiration  2021-10

## VINSOURCE Analysis

| | |
|---|---|
| VIN | 1FMCU0H6XLUB93549 |
| Decodes as | 2020 Ford Escape SEL Turbo 2WD 4D Wagon |
| Accuracy | Decodes Correctly |
| History | No activity was reported |
| AudaVIN | Yes |

## NICB Report

| | | |
|---|---|---|
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | |
| Claim | 1316K396R | Loss Date 02/13/21 |
| Type of Loss | PROPERTY/CASUALTY | Phone |

## Recall Bulletins

Nat'l. Highway Traffic Safety Admin (US) has issued a total of 5 recall bulletins that may apply to this vehicle.

| | |
|---|---|
| **NHTSA ID Number** | 20V415000 |
| Date Issued | 07/17/20 |
| Quantity Affected | 68 |
| Defect | Ford Motor Company (Ford) is recalling certain 2020 Escape and Transit vehicles. The affected vehicles may have an improperly crimped diffuser in the side curtain air bags which may result in the diffuser detaching from the inflator in the event of an air bag deployment. |
| Remedy | Ford will notify owners, and dealers will replace the side curtain air bag modules, free of charge. An interim letter notifying owners of the safety risk will be mailed August 3, 2020. A second letter will be sent once parts are available, which is expected to be in September 2020. Owners may contact Ford's customer service at 1-866-436-7332. Ford's number for this recall is 20S35. |
| **NHTSA ID Number** | 20V550000 |
| Date Issued | 09/10/20 |
| Quantity Affected | 97 |
| Defect | Ford Motor Company (Ford) is recalling certain 2019-2020 Edge, Transit Connect and Lincoln MKX and 2020 Escape and Lincoln Corsair vehicles. The start/stop accumulator endcap may have missing or loose bolts. |
| Remedy | Ford will notify owners, and dealers will replace the start/stop accumulator, free of charge. The recall is expected to begin September 21, 2020. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 20S49. |
| **NHTSA ID Number** | 20V575000 |

Report Date 02/18/21                                                         2020 Ford Escape SEL Turbo 2WD 4D Wagon

| | |
|---|---|
| Date Issued | 09/23/20 |
| Quantity Affected | 620,246 |
| Defect | Ford Motor Company (Ford) is recalling certain 2020 Ford F-150, F-250, F-350, F-450, F-550, Explorer, Mustang, Transit, Expedition, Escape, Ranger and Edge, and Lincoln Nautilus and Corsair vehicles. Due to a poor electrical connection, the rearview camera may intermittently display a blank or distorted image. As such, these vehicles fail to comply with the requirements of Federal Motor Vehicle Safety Standard (FMVSS) number 111, "Rear Visibility." |
| Remedy | Ford will notify owners, and dealers will replace the rearview camera, free of charge. The recall is expected to begin November 7, 2020. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 20C19. |

| | |
|---|---|
| **NHTSA ID Number** | 20V635000 |
| Date Issued | 10/15/20 |
| Quantity Affected | 689 |
| Defect | Ford Motor Company (Ford) is recalling certain 2020 Escape vehicles equipped with a key-start ignition system. The Body Control Module (BCM) intermittently may not pick up the signal from the rear Tire Pressure Monitoring System (TPMS) sensors or the Remote Key Fob. In the event of a low tire pressure condition, the TPMS system may not provide an adequate warning. |
| Remedy | Ford will notify owners, and dealers will replace the BCM, free of charge. Owners are advised that two key fobs are required for the repair to be completed. The recall is expected to begin November 23, 2020. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 20S59. |

| | |
|---|---|
| **NHTSA ID Number** | 21V011000 |
| Date Issued | 01/15/21 |
| Quantity Affected | 147 |
| Defect | Ford Motor Company (Ford) is recalling certain 2020-2021 Edge, 2020 Lincoln Nautilus and Ford Escape and 2021 Lincoln Corsair and Ford Bronco Sport vehicles. An inadequate amount of lubricant in the rear drive unit may cause seizure of the rear drive axle. |
| Remedy | Ford will notify owners, and dealers will check the rear drive unit lubricant level. Axles found to have lubricant at the minimum level will be filled to the full level. Axles found to be below the minimum lubricant fill level will be replaced, free of charge. The recall is expected to begin February 1, 2021. Owners may contact Ford customer service at 1-866-436-7332. Ford's number for this recall is 21S02. |

---

## Original Equipment Guide

| Engine Options | | | Transmission Options | |
|---|---|---|---|---|
| * 3 Cylinder turbo 1.5 Engine | STD | | * 8-Speed Automatic | STD |
| **Other Optional Equipment** | | | **Convenience Options** | |
| * Anti-Lock Brakes | STD | | * Air Conditioning | STD |
| * Auto Emergency Braking | STD | | * Adaptive Cruise Control | |
| * Analog Gauges | STD | | * Automatic High Beam | STD |
| * Black Bumper(s) | STD | | * Auto Headlamp Control | STD |
| * Bodyside Cladding | STD | | * Armrest(s) | STD |
| * Blind Spot Sensor | STD | | * Cargo/Trunk Mat | $90 |
| * Chrome Trim | STD | | * Cruise Control | STD |
| * Corrective Lane Assist | STD | | * Rear Window Defroster | STD |
| * Cargo Lamp | STD | | * Daytime Running Lights | STD |
| * Compact Spare Tire | STD | | * Electric Parking Brake | STD |
| * Carpeting | STD | | * Floor Mats | STD |
| * Cross Traffic Alert | STD | | * Illuminated Visor Mirror | STD |
| * Center Console | STD | | Mud/Splash Guards | $210 |

| | | |
|---|---|---|
| * Dual Airbags | STD |
| Engine Block Heater | $95 |
| * Elect. Stability Control | STD |
| * Fog Lights | STD |
| * Head Airbags | STD |
| * Halogen Headlights | STD |
| * Heated Steering Wheel | STD |
| * Intermittent Wipers | STD |
| * Inside Rearview Mirror | STD |
| * Knee Air Bags | STD |
| * Keyless Entry Keypad | STD |
| * Keyless Entry System | STD |
| * Keyless Ignition System | STD |
| * 1st Row LCD Monitor(s) | STD |
| * Lane Departure Alert | STD |
| * Limited Slp Differential | STD |
| * LED Brake Lights | STD |
| * Lighted Entry System | STD |
| * Leather Steering Wheel | STD |
| Custom Paint | $595 |
| * Mirror(s) Memory | STD |
| Metallic Paint | |
| * Navigation System | |
| * Overhead Console | STD |
| * Pwr Accessory Outlet(s) | STD |
| * Privacy Glass | STD |
| * Roof Rack Cross Bars | $145 |
| * 2nd Row Head Airbags | STD |
| * Rear Lip Spoiler | STD |
| * Roof Rails | STD |
| * Side Airbags | STD |
| * Stability Cntrl Suspensn | STD |
| * Trip Computer | STD |
| * Traction Control System | STD |
| * Temperature Gauge(s) | STD |
| * In-Vehicle WiFi | STD |

| | | |
|---|---|---|
| * Reverse Sensing System | STD |
| * Rear View Camera | STD |
| * Strg Wheel Radio Control | STD |
| * Tire Pressure Monitor | STD |
| * Tilt & Telescopic Steer | STD |
| **Power Accessories** | |
| * Automatic Power Locks | STD |
| * Heated Power Mirrors | STD |
| * Power Drivers Seat | STD |
| * Electric Steering | STD |
| * Power Door Locks | STD |
| * Power Liftgate | STD |
| * Power Rear Window | STD |
| * Power Steering | STD |
| * Power Windows | STD |
| **Radio/Phone/Alarm Options** | |
| * AM/FM Stereo | STD |
| * SiriusXM Satellite Radio | STD |
| * Theft Deterrent System | STD |
| * Touch Screen Display | STD |
| * USB Audio Input(s) | STD |
| **Seat Options** | |
| * Driver Seat Memory | STD |
| * Heated Front Seats | STD |
| * Sport Seats | STD |
| * Vinyl Seats | STD |
| **Roof Options** | |
| * Panorama Sunroof | |
| **Wheel Options** | |
| * Aluminum/Alloy Wheels | STD |

**Option Packages**

| | | | |
|---|---|---|---|
| Cargo Shades | $135 | |
| * Co-Pilot 360 Assist Pkg | $695 | Includes Adaptive Cruise Control, Navigation System, SiriusXM Satellite Radio, Touch Screen Display |
| Daytime Running Lamps Pkg | $45 | Includes Daytime Running Lights |
| Front & Rear Floor Liner | $125 | |
| * Panoramic Sunroof Package | $1,495 | Includes Panorama Sunroof, Roof Rack Cross Bars |
| Rapid Red Package | $395 | |
| * SYNC 3 | STD | Includes 1st Row LCD Monitor(s), Touch Screen Display, USB Audio Input(s) |
| Wheel Lug Nuts | $75 | |

| | | |
|---|---|---|
| | Base retail price | $30,450 |

Report Date 02/18/21                                             2020 Ford Escape SEL Turbo 2WD 4D Wagon

| **Loss Vehicle manufacturer's suggested retail price as reported** | **$32,730** |
| --- | --- |

Editions available for the same body style (in order of original cost, increasing): S, SE, *SEL, Titanium

* Indicates loss vehicle equipment.

---

**About Your Valuation**

This report contains proprietary information of Audatex and its partners and shall not be disclosed to any third party (other than the insurer or insured, or their legal representative; or claimant or claimant's insurer for purposes of subrogation) without Audatex's prior written consent. If you are the insured or claimant and have questions regarding the description of your vehicle, please contact the insurance company that is handling your claim. Information within VINsource/NICB is provided solely to identify potential duplicative claims activity. User agrees to use such information solely for lawful purposes.

Tax rates contained herein are based on general sales tax data provided by Vertex Inc. Excise, use, registration, licensing and other taxes and fees that may be applicable are not included. Audatex makes no representations or warranties concerning the applicability or accuracy of such tax data.

Report Generated by Audatex, a Solera Company



US Pat. No 7912740B2

US Pat. No 8200513B2

US Pat. No 8468038B2

US Pat. No 8725544

© 2021 Audatex North America, Inc. All Rights Reserved.

**EXHIBIT 10**



# Autosource
## Market-Driven Valuation™

State Farm Insurance is dedicated to delivering exceptional service to you in reference to your claim 16-8679-M7701 from loss date 05/03/2019 on a 1997 Chrysler Sebring JX 2D Convertible. State Farm Insurance has selected Audatex, an independent vehicle valuation company, to prepare a comprehensive vehicle valuation for your vehicle. This valuation report was prepared specifically for your vehicle and represents a fair and accurate value driven by the retail used vehicle market.

In these pages, you will find:

=> Vehicle Inspection
=> Market Overview
=> Valuation Detail

## Market Value
## $2,916



## The Valuation Process

The breadth and depth of the Audatex used vehicle database makes Autosource the most comprehensive market-driven valuation process available. Audatex has been determining locally sensitive, fair, and accurate market values for vehicles since 1985, with more than 30 million vehicles valued. The Autosource Market Value includes vehicles for sale at dealerships and private party sellers, starting right in the local market.

## Valuation Detail

### 1. 1997 Chrysler Sebring JX 2D Convertible

| | Comparable 1 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Lincoln, Ne | | **$3,132** |
| Odometer | 142,600 Mi(Actual) | 194,000 Mi(Actual) | -130 |
| Equipment | Cruise Control | | -25 |
| | Heated Power Mirrors | | -10 |
| | Power Door Locks | | -20 |
| | AM/FM CD Player | AM/FM Stereo | -45 |
| | Vinyl Seats | Velour/Cloth Seats | 10 |
| Packages | Quick Order Package | | -50 |
| | | | _____ |
| | Comparable 1 Adjusted Price | | $2,862 |

### 2. 1997 Chrysler Sebring JXi 2D Convertible

1997 Chrysler Sebring JX 2D Convertible

| | Comparable 2 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Sioux Falls, Sd | | **$3,061** |
| Odometer | 146,144 Mi(Actual) | 194,000 Mi(Actual) | -120 |
| | AM/FM Stereo Tape | AM/FM Stereo | -10 |
| | Leather Seats | Velour/Cloth Seats | 10 |
| | | Comparable 2 Adjusted Price | $2,941 |

**3. 1997 Chrysler Sebring JXi 2D Convertible**

| | Comparable 3 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Pierre, Sd | | **$3,514** |
| Odometer | 136,507 Mi(Actual) | 194,000 Mi(Actual) | -145 |
| | AM/FM Stereo Tape | AM/FM Stereo | -10 |
| | Leather Seats | Velour/Cloth Seats | 10 |
| | | Comparable 3 Adjusted Price | $3,369 |

**4. 1997 Chrysler Sebring JXi 2D Convertible**

| | Comparable 4 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Florence, Co | | **$2,701** |
| Odometer | 109,729 Mi(Actual) | 194,000 Mi(Actual) | -210 |
| | AM/FM Stereo Tape | AM/FM Stereo | -10 |
| | Leather Seats | Velour/Cloth Seats | 10 |
| | | Comparable 4 Adjusted Price | $2,491 |

**Final Market Value Calculation**

| | |
|---|---|
| 1.1997 Chrysler Sebring JX 2D Convertible | $2,862 |
| 2.1997 Chrysler Sebring JXi 2D Convertible | $2,941 |
| 3.1997 Chrysler Sebring JXi 2D Convertible | $3,369 |
| 4.1997 Chrysler Sebring JXi 2D Convertible | $2,491 |
| Average Price | $2,916 |
| **Total Condition Adjusted Market Value** | **$2,916** |
| Sales Tax 9.500% | 277.02 |
| Deductible | -250.00 |
| **Net Adjusted Value** | **$2,943.02** |

This valuation was processed using our Multiple Comparable valuation methodology.

---

**Valuation Notes**

- **Loss vehicle description was provided by State Farm Insurance**
- **Adjustments of Special Note**
  - The requested Exception valuation has been processed using one or more Comparables in order to meet state regulatory requirements.
  - An odometer adjustment of 0.25 cents per mile/kilometer has been applied. This adjustment is based on the vehicle year, vehicle category and market area. Odometer adjustments are capped at 40% of the vehicle's starting value.
  - Typical miles for this 1997 Chrysler Sebring in Kansas is 135,500.
  - No special adjustments were made for this vehicle.
  - All values are in U.S. dollars.
- **Autosource Valuation Process**

- ¤ Over 9,000,000 vehicles are entered weekly into the database used for researching this value. This database includes dealer inspected, dealer inventory, dealer advertised, phone verified and advertised private party vehicles.
- ¤ The originating search area for this valuation was Leavenworth, Kansas.
- ¤ The market area expansion was authorized by Autosource Guidelines.
- ¤

- ○ **Other Adjustments or Comments**
  - ¤ DAMAGED AT THE LEFT REAR OF VEHICLE. LEFT QUARTER AND TAILLAMP MASHED. REAR BUMPER DAMAGED AND DECK LID DAMAGED. POSSABLE LEFT REAR RAIL DAMAGE. PER COPART NOTE DIGITAL ODOMETER WOULD NOT LIGHT UP.
  - ¤ This valuation does not include condition adjustments as the loss vehicle was reported in typical condition
  - ¤ The tax was calculated based on a date of loss of 05/03/2019 using zip 66048-4769, in Leavenworth, Leavenworth County, Kansas. The city may vary from search area to reflect correct tax location.
- ○ **Correction Notes**
  - ¤ **Version 3**
    - ○ On 05/29/19 changes to this request were completed as requested by Stephanie K63W on behalf of State Farm Insurance. These changes are detailed below.
    - ○ **Odometer**: changed from Not Actual to Actual.
  - ¤ **Version 2**
    - ○ On 05/21/19 changes to this request were completed as requested by Shalecia D4NH on behalf of State Farm Insurance. These changes are detailed below.
    - ○ **Odometer**: changed from 0mi to 194,000mi.

---

## Vehicle Description

# VIN: 3C3EL45H6VT579027

1997 Chrysler Sebring JX 2D Convertible

**194,000 Miles Actual**

6cyl Gasoline 2.5

4 Speed Automatic

| Interior | Air Conditioning | Center Console | Intermittent Wipers |
|---|---|---|---|
| | Power Windows | Velour/Cloth Seats | Tachometer |
| | Tilt Steering Wheel | | |

| Exterior | Rear Window Defroster | Power Convertible Top | Tinted Glass |
|---|---|---|---|

| Mechanical | Power Brakes | Power Steering | |
|---|---|---|---|

| Safety | Dual Airbags | | |
|---|---|---|---|

| Entertainment | AM/FM Stereo | | |
|---|---|---|---|

| Trim Levels | *JX, JXi | | * Indicates your trim level |
|---|---|---|---|

A detailed description of your vehicle was provided to Autosource by a trained appraiser. Contact State Farm Insurance if revisions are necessary.

---

## Vehicle Condition

| **Seats** | Moderate Wear |
|---|---|
| **Carpets** | Moderate Wear |
| **Int Trim** | Moderate Damage |
| **Glass** | Good |

1997 Chrysler Sebring JX 2D Convertible

| Body | Moderate Damage |
|---|---|
| Paint | Moderate Damage |
| Ext Trim | Moderate Damage |
| Roof | Moderate Damage |
| Engine | Minor Work |
| Transmission | Minor Work |
| Front Tires | Good |
| Rear Tires | Good |

## Market Overview



### 🔲 What is my Vehicle Market Value based on?

**66048-4769, Leavenworth Kansas**--Research for your vehicle was based on market analysis originating from your zip code.

Fair and accurate market valuations must balance geographic location with comparability of one vehicle to others. Having the largest and most current database of vehicles for sale provides a comprehensive view of your vehicle's market. In addition to the vehicle inventories received directly from dealerships, Autosource finds comparable vehicle information for vehicles in the same places most buyers look for them--local and national internet websites, vehicle guides, publications and partnerships representing more than 10,000 independent vehicle sources.

### 🔲 How did Autosource make adjustments for my vehicle?

The main factors that affect the retail selling price and marketability of a vehicle are **odometer, equipment and condition**. Therefore, Autosource valuations include adjustments that fairly consider the differences between your vehicle and the typical vehicle found in the market.

- **Odometer**
  - Adjustments are made to account for the odometer differences between the loss vehicle and comparable(s).
  - The odometer adjustment is based on 0.25 cents per mile specific to the 1997 Chrysler Sebring JX 2D Convertible in the state of Kansas. Odometer adjustments are capped at 40% of the vehicle's starting value.
- **Equipment**
  - Adjustments are made to account for the differences in equipment between the loss vehicle and comparable(s).
  - Equipment adjustments are based on the manufacturer's retail price, adjusted for depreciation
- **Condition**
  - Typical condition is based on hundreds of inspected vehicles
  - Condition adjustments are based on a percentage of the vehicle's value

## Comparable Vehicle Details

The following information provides the details for the vehicles used to calculate the Autosource Value. The selling price may be substantially less than the asking price. Where indicated, the asking price has been adjusted to account for typical negotiation according to each comparables price.

---

| 1 | **1997 Chrysler Sebring JX 2D Convertible** | 3C3EL45H3VT555896 | **$3,132** |
|---|---|---|---|

Stock# 555896. 142600 Miles. 6 Cylinder 2.5 Engine, 4 Speed Automatic, Quick Order Package, Air Conditioning, Cruise Control, AM/FM CD Player, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Power Drivers Seat, Floor Mats, Intermittent Wipers, Illuminated Visor Mirror, Keyless Entry System, Lighted Entry System, Power Brakes, Power Door Locks, Power Steering, Power Convertible Top, Power Windows, Rem Trunk-L/Gate Release, Tachometer, Tinted Glass, Tilt Steering Wheel, Vinyl Seats.

Offered for sale by Priced Rite Auto in Lincoln, NE, (402) 475-1335. Vehicle information by Cars.com on 04/29/19.

The advertised price of $3,480 was adjusted to account for typical negotiation.

---

| 2 | **1997 Chrysler Sebring JXi 2D Convertible** | 3C3EL55H2VT514228 | **$3,061** |

Stock# 4228. 146144 Miles. 6 Cylinder 2.5 Engine, 4 Speed Automatic, Anti-Lock Brakes, Air Conditioning, Alarm System, Aluminum/Alloy Wheels, Power Antenna, Cruise Control, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Power Drivers Seat, AM/FM Stereo Tape, Fog Lights, Infinity Sound System, Intermittent Wipers, Keyless Entry System, Lighted Entry System, Leather Steering Wheel, Leather Seats, Power Brakes, Power Door Locks, Power Steering, Power Convertible Top, Power Windows, Rem Trunk-L/Gate Release, Tachometer, Trip Computer, Tinted Glass, Tilt Steering Wheel.

Offered for sale by Dealer in Sioux Falls, SD, (605) 201-8852. Vehicle information by Vast on 05/13/19.

The advertised price of $3,495 was adjusted to account for differences in vehicle description ($ -85) and typical negotiation.

---

| 3 | **1997 Chrysler Sebring JXi 2D Convertible** | 3C3EL55H9VT600488 | **$3,514** |

Stock# U2207C. 136507 Miles. 6 Cylinder 2.5 Engine, 4 Speed Automatic, Anti-Lock Brakes, Air Conditioning, Alarm System, Aluminum/Alloy Wheels, Power Antenna, Cruise Control, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Power Drivers Seat, AM/FM Stereo Tape, Fog Lights, Infinity Sound System, Intermittent Wipers, Keyless Entry System, Lighted Entry System, Leather Steering Wheel, Leather Seats, Power Brakes, Power Door Locks, Power Steering, Power Convertible Top, Power Windows, Rem Trunk-L/Gate Release, Tachometer, Trip Computer, Tinted Glass, Tilt Steering Wheel.

Offered for sale by Geteway Ford Lincoln Toyota in Pierre, SD, (605) 301-4115. Vehicle information by Cars.com on 05/13/19.

The advertised price of $3,999 was adjusted to account for differences in vehicle description ($ -85) and typical negotiation.

---

| 4 | **1997 Chrysler Sebring JXi 2D Convertible** | 3C3EL55H7VT574134 | **$2,701** |

Stock# 1815321. 109729 Miles. 6 Cylinder 2.5 Engine, 4 Speed Automatic, Anti-Lock Brakes, Air Conditioning, Alarm System, Aluminum/Alloy Wheels, Power Antenna, Cruise Control, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Power Drivers Seat, AM/FM Stereo Tape, Fog Lights, Infinity Sound System, Intermittent Wipers, Keyless Entry System, Lighted Entry System, Leather Steering Wheel, Leather Seats, Power Brakes, Power Door Locks, Power Steering, Power Convertible Top, Power Windows, Rem Trunk-L/Gate Release, Tachometer, Trip Computer, Tinted Glass, Tilt Steering Wheel, Driving Lights.

Offered for sale by Dealer in Florence, CO, (719) 372-4557. Vehicle information by Cars.com on 05/13/19.

The advertised price of $3,095 was adjusted to account for differences in vehicle description ($ -85) and typical negotiation.

---

## Administrative Data

| | | |
|---|---|---|
| Stephanie K63W | Claimant | |
| State Farm Insurance | Insured | Benson, Kimberly |
| AZ Property Injury Unit Branch | Claim | 16-8679-M7701 |
| 2700 South Sunland Dr | Loss Date | 05/03/2019 |
| Tempe AZ 85282 | Loss Type | Collision |
| | Policy | |
| | Other | |
| License Expiration | 2000-01 | |

## VINSOURCE Analysis

| | |
|---|---|
| VIN | 3C3EL45H6VT579027 |
| Decodes as | 1997 Chrysler Sebring JX 2D Convertible |
| Accuracy | Decodes Correctly |
| History | Activity was reported |
| AudaVIN | No |

- Autosource activity: (NONE).
- Autotrak activity: (NONE).
- Sales history activity: (NONE)

## Reported Phone Number Analysis

No Vehicles Advertised at (913) 306-2026

## NICB Report

| | | | |
|---|---|---|---|
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 1642T1105 | Loss Date | 07/18/15 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 1649K0127 | Loss Date | 10/17/16 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 167781D02 | Loss Date | 02/19/19 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 167820K58 | Loss Date | 02/21/19 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 168679M77 | Loss Date | 05/03/19 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |

## Recall Bulletins

Nat'l. Highway Traffic Safety Admin (US) has issued a total of 5 recall bulletins that may apply to this vehicle.

| NHTSA ID Number | 97V081002 |
|---|---|
| Date Issued | 08/08/97 |
| Quantity Affected | 1,083 |
| Defect | The headrest guide bracket was improperly welded to the seat back frame on the passenger side seat back assemblies only. |
| | The headrest support bracket can break, increasing the risk of personal injury. |
| Remedy | Dealers will replace the passenger seat back assembly with a new assembly. |

| NHTSA ID Number | 97V201000 |
|---|---|
| Date Issued | 11/13/97 |
| Quantity Affected | 599,000 |
| Defect | Vehicle description: Passenger vehicles. The lower control arm ball joint can separate due to loss of lubrication. |
| | Separation of the ball joint could cause a loss of steering control increasing the risk of a vehicle crash. |

| | |
|---|---|
| Remedy | Dealers will inspect the ball joint end housing cover seal for leakage with a high pressure air tester and the rubber boot will be visually inspected for damage. If the cover seal leaks or the boot is damaged, the lower control arm will be replaced. |
| **NHTSA ID Number** | 98V183000 |
| Date Issued | 08/06/98 |
| Quantity Affected | 685,000 |
| Defect | Vehicle description: Passenger vehicles equipped with automatic transmissions. The adjustment of the cable connecting the console shifter mechanism to the ignition key can cause a trapped key condition which can result in a low force required to depress the shift button. A combination of applying a mis-adjusted release button with a low force attempt to shift out of park with the key in the locked position, can break the connecting pin in the shifter.<br><br>If this happens, the "ignition-park" interlock system will be nonfunctional. |
| Remedy | Dealers will inspect for proper operation of the system. Any vehicles that are not functional after the inspection will have the shift mechanism and cable replaced with a "self-adjusting" design. |
| **NHTSA ID Number** | 02V186000 |
| Date Issued | 07/08/02 |
| Quantity Affected | 88,000 |
| Defect | On certain passenger vehicles equipped with 2.5L V6 engines, the throttle control cable can fray causing the throttle to bind or stick.<br><br>This could potentially result in a loss of throttle control, increasing the risk of a crash. |
| Remedy | Dealers will replace the throttle cable assembly. Owner notification began August 5, 2002. Owners who take their vehicles to an Authorized Dealer on an agreed upon service date and do not receive the free remedy within a reasonable time should contact DaimlerChrysler at 1-800-853-1403. |
| **NHTSA ID Number** | 04V021000 |
| Date Issued | 01/13/04 |
| Quantity Affected | 2,315,768 |
| Defect | On certain passenger vehicles, the floor shifter ignition-park interlock may fail and allow the shifter to be moved out of the park position with the key removed. An inoperative interlock may also allow the key to be removed when the shifter has not been placed in the park position.<br><br>Either circumstance may result in the vehicle rolling away without warning. |
| Remedy | Dealers will install a new load-limiting push rod into the floor shifter lever of the affected vehicles. Owner notification began on June 14, 2004. Owners should contact DaimlerChrysler at 1-800-853-1403. |

---

**Original Equipment Guide**

| Engine Options | | |
|---|---|---|
| | 4 Cylinder 2.4 Engine | STD |
| * | 6 Cylinder 2.5 Engine | $800 |

| Convenience Options | | |
|---|---|---|
| * | Air Conditioning | STD |
| | Automatic Dimming Mirror | |
| | Power Antenna | |
| | Cruise Control | $240 |
| * | Rear Window Defroster | STD |
| | Floor Mats | |
| | Garage Door Opener | |
| | Illuminated Visor Mirror | |

| Transmission Options | | |
|---|---|---|
| * | 4 Speed Automatic | STD |

| Other Optional Equipment | | |
|---|---|---|
| | Anti-Lock Brakes | $565 |
| | Special Factory Paint | $200 |
| * | Center Console | STD |
| * | Dual Airbags | STD |
| * | Intermittent Wipers | STD |
| | Keyless Entry System | |
| | Lighted Entry System | |
| * | Tachometer | STD |

1997 Chrysler Sebring JX 2D Convertible

| | | | | | |
|---|---|---|---|---|---|
| | Rem Trunk-L/Gate Release | | * | Tinted Glass | STD |
| * | Tilt Steering Wheel | STD | | **Radio/Phone/Alarm Options** | |
| | **Power Accessories** | | | Alarm System | $150 |
| | Heated Power Mirrors | $100 | | AM/FM CD Player | $445 |
| | Power Drivers Seat | | | Compact Disc Changer | $500 |
| * | Power Brakes | STD | | Compact Disc W/Tape | $780 |
| | Power Door Locks | $200 | | AM/FM Stereo Tape | |
| * | Power Steering | STD | * | AM/FM Stereo | STD |
| * | Power Windows | STD | | Infinity Sound System | $440 |
| | **Seat Options** | | | **Roof Options** | |
| * | Velour/Cloth Seats | $95 | * | Power Convertible Top | STD |
| | Vinyl Seats | STD | | **Wheel Options** | |
| | | | | Aluminum/Alloy Wheels | |

| **Option Packages** | | |
|---|---|---|
| Autostick | $415 | Requires 6 Cyl 2.5 Liter Engine. |
| Luxury Convenience Group | $175 | Includes Automatic Dimming Mirror, Garage Door Opener |
| Quick Order Package | $1,585 | Includes Cruise Control, Heated Power Mirrors, Power Drivers Seat, Floor Mats, AM/FM Stereo Tape, Illuminated Visor Mirror, Keyless Entry System, Lighted Entry System, Power Door Locks, Rem Trunk-L/Gate Release |
| Touring Group | $495 | Includes Aluminum/Alloy Wheels |

| | | |
|---|---|---|
| | Base retail price | $20,685 |
| **Loss Vehicle manufacturer's suggested retail price as reported** | | **$21,580** |

Editions available for the same body style (in order of original cost, increasing): *JX, JXi

* Indicates loss vehicle equipment.

## About Your Valuation

This report contains proprietary information of Audatex and third parties and shall not be disclosed to any third party (other than the insured or claimant) without Audatex's prior written consent. If you are the insured or claimant and have questions regarding the description of your vehicle, please contact the insurance company that is handling your claim. Information within VINsource/NICB is provided solely to identify potential duplicative claims activity. User agrees to use such information solely for lawful purposes.

Tax rates contained herein are based on general sales tax data provided by Vertex Inc. Excise, use, registration, licensing and other taxes and fees that may be applicable are not included. Audatex makes no representations or warranties concerning the applicability or accuracy of such tax data.

## Kansas Regulatory Statement

Autosource endeavors to locate a statistical sampling of comparable vehicles within the local market area. If comparable vehicles are identified outside the local market area, such vehicles were included in order to establish a statistically valid fair market value.

Report Generated by Audatex, a Solera Company



US Pat. No 7912740B2

US Pat. No 8200513B2

US Pat. No 8468038B2

US Pat. No 8725544

© 2019 Audatex North America, Inc. All Rights Reserved.

**EXHIBIT 11**

 **Autosource**
**Market-Driven Valuation™**

State Farm Insurance is dedicated to delivering exceptional service to you in reference to your claim 17-4643-L9901 from loss date 06/23/2018 on a 2011 Chevrolet Camaro 1LS 2D Coupe. State Farm Insurance has selected Audatex, an independent vehicle valuation company, to prepare a comprehensive vehicle valuation for your vehicle. This valuation report was prepared specifically for your vehicle and represents a fair and accurate value driven by the retail used vehicle market.

In these pages, you will find:
=>  Vehicle Inspection
=>  Market Overview
=>  Valuation Detail

**Market Value**
### $7,601



---

**The Valuation Process**

The breadth and depth of the Audatex used vehicle database makes Autosource the most comprehensive market-driven valuation process available. Audatex has been determining locally sensitive, fair, and accurate market values for vehicles since 1985, with more than 30 million vehicles valued. The Autosource Market Value includes vehicles for sale at dealerships and private party sellers, starting right in the local market.



| Vehicle Base | Odometer | Options | Condition | Misc | Market Value |
|:---:|:---:|:---:|:---:|:---:|:---:|
| $12,126 | $ -4,850 | $35 | $490 | $ -200 | $7,601 |

---

**Market Value Detail**

|  |  |  |  |
|---|---|---|---|
|  | Cincinnati, Oh |  | **$11,926** |
|  | 62,875 Mi(Actual) | 240,662 Mi(Actual) | -4,850 |
| Convenience Options |  | Cargo/Trunk Mat | 25 |
|  |  | Floor Mats | 10 |
| Engine | Minor Wear | Well Maintained | 490 |

**$7,601**

2011 Chevrolet Camaro 1LS 2D Coupe

| | |
|---|---|
| 6.000% | $456.06 |
| | -500.00 |
| | $7,557.06 |

## Valuation Notes

- **Loss vehicle description was provided by State Farm Insurance**
- **Adjustments of Special Note**
  - An odometer adjustment of 3.00 cents per mile/kilometer has been applied. This adjustment is based on the vehicle year, vehicle category and market area. Odometer adjustments are capped at 40% of the vehicle's starting value.
  - Typical miles for this 2011 Chevrolet Camaro in Kentucky is 73,536.
  - No special adjustments were made for this vehicle.
  - All values are in U.S. dollars.
- **Autosource Valuation Process**
  - Over 5,000,000 vehicles are entered weekly into the database used for researching this value. This database includes dealer inspected, dealer inventory, dealer advertised, phone verified and advertised private party vehicles.
  - The originating search area for this valuation was Covington, Kentucky.
- **Other Adjustments or Comments**
  - The base adjustment(s) considers differences in the listed vehicle description and equipment that is standard on one vehicle but not on the other.
  - The tax was calculated based on a date of loss of 06/23/2018 using zip 41014, in COVINGTON, Kenton County, Kentucky. The city may vary from search area to reflect correct tax location.
  - Autosource has utilized a dealer inspected comparable as the basis for the fair market value of the loss vehicle. The comparables located by Autosource may reflect either asking or sold prices.
- **Conditioning Notes**
  - **INTERIOR**
    - **Seats**: Seating surfaces split or cracked. 1 tear or wear hole greater than 1 credit card. 4 or more burn marks or holes smaller than a dime. Considerable wear. Side panel seat padding flat. Portion of seams separated. Extreme odor or smoke damage that can't be removed with detail. Considerable fading or discoloration. Sun or weather damage. Mold that can't be removed with a detail. Mismatched seats. Headrest missing.
    - **Carpets**: 4 or more burn marks or holes smaller than a dime. 1 tear greater than 1 credit card in size. Considerable fading or discoloration. Molded inserts separated from carpet. Sun or weather damage. Mold that can't be removed with a detail.
    - **Int Trim**: Deep scratches and wear. 1-2 gauges missing. 1-2 controls missing. 4 or more burn marks or holes smaller than a dime. Inoperable window. Multiple surface cracks no greater than 1 credit card in size. Sun or weather damage. Missing speaker covers. Mold that can't be removed with detail.
    - **Glass**: 1-3 chips or bull's eyes less than 1 quarter in size, that are repairable. Multiple scratches in numerous areas. Fogging of the glass less than 1 credit card in size.
    - **Headliner**: Slight stains. 1-3 holes smaller than a dime. 1-3 burn marks or holes smaller than a dime. 1 tear smaller than a dime. Some slight isolated sagging. Mold that can be removed with a detail.
  - **EXTERIOR**
    - **Body**: Small dents or a dent greater than 1 credit card in size up to the size of the Condition Book. Surface rust on one or more panels. Small isolated spot or spots rusted through less than 1 credit card in size. Considerable hail damage, including repairable hail damage. Poor quality repairs on 1-2 panels.
    - **Paint**: Visible oxidation or fading. Discoloration that can't be buffed out. More than 3 scrapes or large scratches up to 6 credit cards in length or diameter. Extensive chipping. Checking on 3 or more panels. 1 primer area. Obvious mismatched paint on 1 panel. Poor quality complete vehicle repaint. Paint or clear coat peeling less than size of the Condition Book or on 1 panel.
    - **Ext Trim**: Impact damage greater than 1 credit card in size up to the size of the Condition Book. Corrosion or rust on more than 3 items. 1-3 items broken. 1-2 minor items missing. More than 3 tears or cracks up to 6 credit cards in length or diameter. Holes in cladding. Large tears or cracks. Mismatched items. Scrapes or peeling paint on chrome and bumper covers.
  - **MECHANICAL**
    - **Engine**: Belts or accessories show slight wear or corrosion. Slight oil or fluid seepage around gaskets or covers. Poor fitting aftermarket cosmetic components.
    - **Transmission**: Obvious oil seepage around any of the following: transmission housing, transaxle, differential, transfer case. Recommended maintenance may not have been performed.
  - **TIRES**

- ◦ **Front Tires**: Tires are in good condition. 30-79% of tread remains.
- ◦ **Rear Tires**: Tires are in good condition. 30-79% of tread remains.
- ◦ **Correction Notes**
  - ▫ **Version 5**
    - ◦ On 07/13/18 changes to this request were completed as requested by Reginald KG10 on behalf of State Farm Insurance. These changes are detailed below.
    - ◦ **Condition**: changed Engine from 15,567mi on Rebuild costing $4,577 to 2-Well Maintained.
  - ▫ **Version 4**
    - ◦ On 07/13/18 changes to this request were completed as requested by Reginald KG10 on behalf of State Farm Insurance. These changes are detailed below.
    - ◦ **Condition**: changed Engine from 3-Minor Wear to 15,567mi on Rebuild costing $4,577.
  - ▫ **Version 3**
    - ◦ On 07/06/18 changes to this request were completed as requested by Melissa ERPV on behalf of State Farm Insurance. These changes are detailed below.
    - ◦ **Methodology**: changed from Automated Exception Processing to 1COMP.
  - ▫ **Version 2**
    - ◦ On 07/06/18 changes to this request were completed as requested by Melissa ERPV on behalf of State Farm Insurance. These changes are detailed below.
    - ◦ **Market Area**: changed Locale from Arlington Heights to Covington, Market Area from 45215 to 41014.
    - ◦ **Other**: changed Tax Zip Code from 45215 to 41014, Tax Rate from 7% to 6%.

---

## Vehicle Description

# VIN: 2G1FA1ED3B9118330

*2011 Chevrolet Camaro 1LS 2D Coupe*



240,662 Miles Actual

*6cyl Gasoline 3.6*
*6-Speed Automatic*

| Interior | | | |
|---|---|---|---|
| | *Air Conditioning* | *Cargo/Trunk Mat* | *Cruise Control* |
| | *Center Console* | *Sport Seats* | *Intermittent Wipers* |
| | *Lighted Entry System* | *Floor Mats* | *Power Door Locks* |
| | *Power Windows* | *Rear Bench Seat* | *Velour/Cloth Seats* |
| | *Tachometer* | *Trip Computer* | *Tire Pressure Monitor* |
| | *Tilt & Telescopic Steer* | | |

| Exterior | | | |
|---|---|---|---|
| | *Rear Window Defroster* | *Keyless Entry System* | *Power Mirrors* |
| | *Rem Trunk-L/Gate Release* | *Rear Spoiler* | *Tinted Glass* |
| | *Steel Wheels* | | |

| Mechanical | | | |
|---|---|---|---|
| | *Power Brakes* | *Power Steering* | *Stability Cntrl Suspensn* |

| Safety | | | |
|---|---|---|---|
| | *Auto Headlamp Control* | *Dual Airbags* | *Anti-Lock Brakes* |
| | *Limited Slp Differential* | *Daytime Running Lights* | *Head Airbags* |
| | *Halogen Headlights* | *Side Airbags* | *Emergency S.O.S. System* |
| | *Traction Control System* | | |

| Entertainment | | | |
|---|---|---|---|
| | *MP3 Decoder* | *OnStar System* | *AM/FM CD Player* |

2011 Chevrolet Camaro 1LS 2D Coupe

| Trim Levels | *1LS, 1LT, 2LS, 1LT RS, 2LT, 2LT RS, 1SS, 1SS RS, 2SS, 2SS RS | * Indicates your trim level |

A detailed description of your vehicle was provided to Autosource by a trained appraiser. Through a partnership with Chevrolet, Audatex AudaVIN retrieves the individual vehicle specifications to identify the vehicle specifications including equipment, packages, engine and transmission. Contact State Farm Insurance if revisions are necessary. The bold/italic font indicates options reported by the manufacturer.

## Vehicle Condition

| | |
|---|---|
| **Seats** | Minor Wear. Seating Surfaces Split Or Cracked.1 Tear Or Wear Hole Greater Than 1 Credit Card.4 Or More Burn Marks Or Holes Smaller Than A Dime.Considerable Wear.Side Panel Seat Padding Flat.Portion Of Seams Separated.Extreme Odor Or Smoke Damage That Can't Be Removed With Detail.Considerable Fading Or Discoloration.Sun Or Weather Damage.Mold That Can't Be Removed With A Detail.Mismatched Seats.Headrest Missing. |
| **Carpets** | Minor Wear. 4 Or More Burn Marks Or Holes Smaller Than A Dime.1 Tear Greater Than 1 Credit Card In Size.Considerable Fading Or Discoloration.Molded Inserts Separated From Carpet.Sun Or Weather Damage.Mold That Can't Be Removed With A Detail. |
| **Int Trim** | Minor Damage. Deep Scratches And Wear.1-2 Gauges Missing.1-2 Controls Missing.4 Or More Burn Marks Or Holes Smaller Than A Dime.Inoperable Window.Multiple Surface Cracks No Greater Than 1 Credit Card In Size.Sun Or Weather Damage.Missing Speaker Covers.Mold That Can't Be Removed With Detail. |
| **Glass** | Good. 1-3 Chips Or Bull's Eyes Less Than 1 Quarter In Size, That Are Repairable.Multiple Scratches In Numerous Areas.Fogging Of The Glass Less Than 1 Credit Card In Size. |
| **Headliner** | Good. Slight Stains.1-3 Holes Smaller Than A Dime.1-3 Burn Marks Or Holes Smaller Than A Dime.1 Tear Smaller Than A Dime.Some Slight Isolated Sagging.Mold That Can Be Removed With A Detail. |
| **Body** | Minor Damage. Small Dents Or A Dent Greater Than 1 Credit Card In Size Up To The Size Ofthe Condition Book.Surface Rust On One Or More Panels.Small Isolated Spot Or Spots Rusted Through Less Than 1 Credit Card In Size.Considerable Hail Damage, Including Repairable Hail Damage.Poor Quality Repairs On 1-2 Panels. |
| **Paint** | Minor Wear. Visible Oxidation Or Fading.Discoloration That Can't Be Buffed Out.More Than 3 Scrapes Or Large Scratches Up To 6 Credit Cards In Length Ordiameter.Extensive Chipping.Checking On 3 Or More Panels.1 Primer Area.Obvious Mismatched Paint On 1 Panel.Poor Quality Complete Vehicle Repaint.Paint Or Clear Coat Peeling Less Than Size Of The Condition Book Or On 1panel. |
| **Ext Trim** | Good. Impact Damage Greater Than 1 Credit Card In Size Up To The Size Of Thecondition Book.Corrosion Or Rust On More Than 3 Items.1-3 Items Broken.1-2 Minor Items Missing.More Than 3 Tears Or Cracks Up To 6 Credit Cards In Length Or Diameter.Holes In Cladding.Large Tears Or Cracks.Mismatched Items.Scrapes Or Peeling Paint On Chrome And Bumper Covers. |
| **Engine** | Well Maintained. Belts Or Accessories Show Slight Wear Or Corrosion.Slight Oil Or Fluid Seepage Around Gaskets Or Covers.Poor Fitting Aftermarket Cosmetic Components. |
| **Transmission** | Minor Wear. Obvious Oil Seepage Around Any Of The Following: Transmission Housing,transaxle, Differential, Transfer Case.Recommended Maintenance May Not Have Been Performed. |
| **Front Tires** | Good. Tires Are In Good Condition.30-79% Of Tread Remains. |
| **Rear Tires** | Good. Tires Are In Good Condition.30-79% Of Tread Remains. |

## Market Overview



###  What is my Vehicle Market Value based on?

**41014, Covington Kentucky**--Research for your vehicle was based on market analysis originating from your zip code.

Fair and accurate market valuations must balance geographic location with comparability of one vehicle to others. Having the largest and most current database of vehicles for sale provides a comprehensive view of your vehicle's market. In addition to the vehicle inventories received directly from dealerships, Autosource finds comparable vehicle information for vehicles in the same places most buyers look for them--local and national internet websites, vehicle guides, publications and partnerships representing more than 10,000 independent vehicle sources.

### How did Autosource make adjustments for my vehicle?

The main factors that affect the retail selling price and marketability of a vehicle are **odometer, equipment and condition**. Therefore, Autosource valuations include adjustments that fairly consider the differences between your vehicle and the typical vehicle found in the market.

- **Odometer**
  - Adjustments are made to account for the odometer differences between the loss vehicle and comparable(s).
  - The odometer adjustment is based on 3.00 cents per mile specific to the 2011 Chevrolet Camaro 1LS 2D Coupe in the state of Kentucky. Odometer adjustments are capped at 40% of the vehicle's starting value.
- **Equipment**
  - Adjustments are made to account for the differences in equipment between the loss vehicle and comparable(s).
  - Equipment adjustments are based on the manufacturer's retail price, adjusted for depreciation
- **Condition**
  - Typical condition is based on hundreds of inspected vehicles
  - Condition adjustments are based on a percentage of the vehicle's value

## Comparable Vehicle Details

The following information provides the details for the vehicles used to calculate the Autosource Value. The selling price may be substantially less than the asking price. Where indicated, the asking price has been adjusted to account for typical negotiation according to each comparables price.

| 1 | **2011 Chevrolet Camaro 2LS 2D Coupe** | 2G1FA1ED9B9161862 | $11,926 |

Stock# R15957. 62875 Miles. 6 Cylinder 3.6 Engine, 6-Speed Automatic, Anti-Lock Brakes, Air Conditioning, Auto Headlamp Control, Alarm System, Cruise Control, AM/FM CD Player, Center Console, Dual Airbags, Rear Window Defroster, Driver Information Sys, Daytime Running Lights, Head Airbags, Halogen Headlights, Intermittent Wipers, Keyless Entry System, Lighted Entry System, MP3 Decoder, OnStar System, Power Brakes, Power Door Locks, Power Mirrors, Power Steering, Power Windows, Rear Bench Seat, 2nd Row Head Airbags, Rem Trunk-L/Gate Release, Side Airbags, Stability Cntrl Suspensn, Emergency S.O.S. System, Rear Spoiler, Sport Seats, Steel Wheels, Tachometer, Trip Computer, Traction Control System, Tinted Glass, Tire Pressure Monitor, Tilt & Telescopic Steer, Velour/Cloth Seats, XM Satellite Radio, Side Curtain Airbags.

Offered for sale by Superior Hyundai South in Cincinnati, OH, (513) 598-8700. Vehicle information by Vast on 07/01/18.

The advertised price of $12,900 was adjusted to account for differences in vehicle description ($ -200) and typical negotiation.

## Administrative Data

| Reginald KG10 | Claimant | |
| State Farm Insurance | Insured | Tuinstra |

Dallas Property Injury Branch

2201 Lakeside Blvd

Richardson TX 75082

| | |
|---|---|
| Claim | 17-4643-L9901 |
| Loss Date | 06/23/2018 |
| Loss Type | Collision |
| Policy | |
| Other | |

License Expiration  2019-04

---

## VINSOURCE Analysis

| | |
|---|---|
| VIN | 2G1FA1ED3B9118330 |
| Decodes as | 2011 Chevrolet Camaro 1LS 2D Coupe |
| Accuracy | Decodes Correctly |
| History | Activity was reported |
| AudaVIN | Yes |

- **Autosource activity: (NONE).**
- **Autotrak activity: (NONE).**
- **Audatex/Estimating activity: (NONE)**
- **Sales history activity: (NONE)**

---

## N.A.D.A. Value**

**N.A.D.A. Vehicle Description: 2011 CHEV Camaro Coupe 2D LS

N.A.D.A. values are as of June, 2018 from the Central Edition.

| | |
|---|---|
| Base Value | 10450 |
| Mileage: 240,662 Mi | -3430 |
| Option Adjustment | 0 |
| **Fully Adjusted Value** | 7020 |

These current N.A.D.A. values are furnished under license from NADASC. All values Copyright © NADASC 2018.

The values in the N.A.D.A. guide assume a vehicle in clean condition. Appropriate deductions should be made to put a vehicle in salable condition.

**Special Note on Older Vehicles:** N.A.D.A.'s editors believe that most optional equipment has little or no value on older vehicles. This is especially true of options that cost relatively little to begin with and which deteriorate with age or use.

---

## NICB Report

| | | | |
|---|---|---|---|
| NICB/ISO Member | C043 GEICO INDEMNITY COMPANY | | |
| Claim | 0403753550101015 | Loss Date | 01/15/11 |
| Type of Loss | PROPERTY/CASUALTY | Phone | 8008411960 |
| NICB/ISO Member | G010 GEICO | | |
| Claim | 0291927110101179-01 | Loss Date | 04/05/14 |
| Type of Loss | ESTIMATE | Phone | 00000000000 |
| Point of Impact | Unknown | | |
| NICB/ISO Member | C116 CRITERION CASUALTY COMPANY | | |
| Claim | 0291927110101179 | Loss Date | 04/05/14 |

2011 Chevrolet Camaro 1LS 2D Coupe

| | |
|---|---|
| Type of Loss | PROPERTY/CASUALTY |
| | Phone 8008419160 |
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY |
| Claim | 174643L99 |
| | Loss Date 06/23/18 |
| Type of Loss | PROPERTY/CASUALTY |
| | Phone |

---

## Recall Bulletins

Nat'l. Highway Traffic Safety Admin (US) has issued a total of 2 recall bulletins that may apply to this vehicle.

| **NHTSA ID Number** | 14V346000 |
|---|---|
| Date Issued | 06/20/14 |
| Quantity Affected | 464,712 |
| Defect | General Motors LLC (GM) is recalling all 2010-2014 Chevrolet Camaro vehicles manufactured December 3, 2008 to May 23, 2014. In the affected vehicles, the driver may accidentally hit the ignition key with their knee, unintentionally knocking the key out of the run position, turning off the engine. |
| | If the key is not in the run position, the air bags may not deploy if the vehicle is involved in a crash, increasing the risk of injury. Additionally, a key knocked out of the run position could cause loss of engine power, power steering, and power braking, increasing the risk of a vehicle crash. |
| Remedy | GM will notify owners, and dealers will remove the key blade from the original flip key/RKE transmitter assemblies, and provide two new keys and two key rings per key. The recall began August 25, 2014. Owners may contact Chevrolet customer service at 1-800-222-1020. GM's number for this recall is 14294. Note: Until the recall has been performed, it is very important that drivers adjust their seat and steering column to allow clearance between their knee and the ignition key. |

| **NHTSA ID Number** | 14V447000 |
|---|---|
| Date Issued | 07/23/14 |
| Quantity Affected | 414,333 |
| Defect | General Motors LLC (GM) is recalling certain model year 2011-2012 Buick LaCrosse, Regal and Chevrolet Camaro, as well as certain 2010-2012 Cadillac SRX, Chevrolet Equinox and GMC Terrain vehicles, equipped with power height adjustable driver and passenger seats. In the affected vehicles, the bolt that secures the driver's and passenger's power front seat height adjuster may fall out causing the seat to drop suddenly to the lowest vertical position. |
| | If the driver's seat unexpectedly drops, the distraction and altered seat position may affect the drivers' control of the vehicle, increasing the risk of a crash. |
| Remedy | GM will notify owners, and dealers will replace the height adjuster shoulder bolts, free of charge. The manufacturer distributed interim letters to owners on September 11, 2014. The recall began on December 26, 2014. Owners may contact GM customer service at 1-800-521-7300 (Buick), 1-800-458-8006 (Cadillac), 1-800-222-1020 (Chevrolet), or 1-800-462-8782 (GMC). GM's number for this recall is 14271. |

---

## Original Equipment Guide

| **Engine Options** | | | **Transmission Options** | |
|---|---|---|---|---|
| * 6 Cylinder 3.6 Engine | STD | | 6 Speed Manual | STD |
| | | | * 6-Speed Automatic | $995 |

| **Other Optional Equipment** | | | **Convenience Options** | |
|---|---|---|---|---|
| * Anti-Lock Brakes | STD | | * Air Conditioning | STD |
| Special Factory Paint | $325 | | * Auto Headlamp Control | STD |
| * Center Console | STD | | * Cargo/Trunk Mat | $135 |
| * Dual Airbags | STD | | * Cruise Control | STD |

2011 Chevrolet Camaro 1LS 2D Coupe

| | | | | | |
|---|---|---|---|---|---|
| | Engine Block Heater | $75 | * | Rear Window Defroster | STD |
| | Fender Flares | $325 | * | Daytime Running Lights | STD |
| | Ground Effects Package | $2,265 | | Engine Cover Console | $285 |
| * | Head Airbags | STD | * | Floor Mats | $60 |
| * | Halogen Headlights | STD | * | Rem Trunk-L/Gate Release | STD |
| * | Intermittent Wipers | STD | * | Tire Pressure Monitor | STD |
| * | Keyless Entry System | STD | * | Tilt & Telescopic Steer | STD |

| **Power Accessories** | | |
|---|---|---|

| | | |
|---|---|---|
| * Power Brakes | | STD |
| * Power Door Locks | | STD |
| * Power Mirrors | | STD |
| * Power Steering | | STD |
| * Power Windows | | STD |

| | | |
|---|---|---|
| * | Limited Slp Differential | STD |
| * | Lighted Entry System | STD |
| * | OnStar System | STD |
| * | Side Airbags | STD |
| * | Stability Cntrl Suspensn | STD |
| * | Emergency S.O.S. System | STD |
| * | Rear Spoiler | STD |

| **Seat Options** | | |
|---|---|---|

| | | |
|---|---|---|
| * Rear Bench Seat | | STD |
| * Sport Seats | | STD |
| * Velour/Cloth Seats | | STD |

| | | |
|---|---|---|
| | Stripe(s) | $470 |
| * | Tachometer | STD |
| * | Trip Computer | STD |
| * | Traction Control System | STD |
| * | Tinted Glass | STD |

| **Radio/Phone/Alarm Options** | | |
|---|---|---|

| | | |
|---|---|---|
| * AM/FM CD Player | | STD |
| * MP3 Decoder | | STD |

| **Wheel Options** | | |
|---|---|---|
| | 21 Inch Alloy Wheels | $239 |
| * | Steel Wheels | STD |

| **Option Packages** | | | |
|---|---|---|---|
| 21 In Tire & Wheel Pkg 2 | $4,680 | Includes 21 Inch Alloy Wheels, Black Accent Paint | |
| 21 In Tire & Wheel Pkg. | $4,865 | Includes 21 Inch Alloy Wheels, Black Painted Wheels | |
| Hood & Hockey Stripe Pkg. | $510 | | |
| Premium Mat Package | $150 | Includes Floor Mats | |
| Satin Nickel Alumin. Pkg. | $175 | Includes Satin Nickel Finish Fuel Door | |

| | | |
|---|---|---|
| | Base retail price | $23,530 |
| **Loss Vehicle manufacturer's suggested retail price as reported** | | **$24,720** |

Editions available for the same body style (in order of original cost, increasing): *1LS, 1LT, 2LS, 1LT RS, 2LT, 2LT RS, 1SS, 1SS RS, 2SS, 2SS RS

* Indicates loss vehicle equipment.

---

**About Your Valuation**

This report contains proprietary information of Audatex and third parties and shall not be disclosed to any third party (other than the insured or claimant) without Audatex's prior written consent. If you are the insured or claimant and have questions regarding the description of your vehicle, please contact the insurance company that is handling your claim. Information within VINsource/NICB is provided solely to identify potential duplicative claims activity. User agrees to use such information solely for lawful purposes.

Tax rates contained herein are based on general sales tax data provided by Vertex Inc. Excise, use, registration, licensing and other taxes and fees that may be applicable are not included. Audatex makes no representations or warranties concerning the applicability or accuracy of such tax data.

---

**Kentucky Regulatory Statement**

Any person who knowingly and with intent to defraud any insurance company or other person files a statement of claim containing any materially false information or conceals, for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime.

Report Generated by Audatex, a Solera Company



US Pat. No 7912740B2

US Pat. No 8200513B2

US Pat. No 8468038B2

US Pat. No 8725544

© 2018 Audatex North America, Inc. All Rights Reserved.

**EXHIBIT 12**

Report Date 03/26/21                                                                          2018 Toyota Corolla SE Auto 4D Sedan

 Solera | Audatex

# Autosource
## Market-Driven Valuation™

State Farm Insurance is dedicated to delivering exceptional service to you in reference to your claim 18-17S2-99P01 from loss date 03/22/2021 on a 2018 Toyota Corolla SE Auto 4D Sedan. State Farm Insurance has selected Audatex, an independent vehicle valuation company, to prepare a comprehensive vehicle valuation for your vehicle. This valuation report was prepared specifically for your vehicle and represents a fair and accurate value driven by the retail used vehicle market.

In these pages, you will find:

=> Vehicle Inspection
=> Market Overview
=> Valuation Detail

### Market Value
### $13,625



---

### The Valuation Process

The breadth and depth of the Audatex used vehicle database makes Autosource the most comprehensive market-driven valuation process available. Audatex has been determining locally sensitive, fair, and accurate market values for vehicles since 1985, with more than 30 million vehicles valued. The Autosource Market Value includes vehicles for sale at dealerships and private party sellers, starting right in the local market.

---

### Valuation Detail

**1. 2018 Toyota Corolla LE ECO 4D Sedan**

|  | Comparable 1 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Slidell, La |  | **$16,295** |
| Odometer | 19,399 Mi(Actual) | 61,940 Mi(Actual) | -2,340 |
|  |  | Comparable 1 Adjusted Price | $13,955 |

**2. 2018 Toyota Corolla LE 4D Sedan**

|  | Comparable 2 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Kenner, La |  | **$14,752** |
| Odometer | 37,839 Mi(Actual) | 61,940 Mi(Actual) | -1,325 |
| Equipment | Steel Wheels | Aluminum/Alloy Wheels | 70 |
|  |  | Comparable 2 Adjusted Price | $13,497 |

**3. 2018 Toyota Corolla LE 4D Sedan**

Report Date 03/26/21                                                                2018 Toyota Corolla SE Auto 4D Sedan

|  | Comparable 3 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | New Orleans, La |  | **$15,851** |
| Odometer | 23,611 Mi(Actual) | 61,940 Mi(Actual) | -2,110 |
|  | Steel Wheels | Aluminum/Alloy Wheels | 70 |

|  |  |  |  |
|---|---|---|---|
|  | Comparable 3 Adjusted Price |  | $13,811 |

**4. 2018 Toyota Corolla LE 4D Sedan**

|  | Comparable 4 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | New Orleans, La |  | **$14,495** |
| Odometer | 37,728 Mi(Actual) | 61,940 Mi(Actual) | -1,330 |
|  | Steel Wheels | Aluminum/Alloy Wheels | 70 |

|  |  |  |
|---|---|---|
| Comparable 4 Adjusted Price |  | $13,235 |
|  | **Final Market Value Calculation** |  |

| | |
|---|---|
| 1.2018 Toyota Corolla LE ECO 4D Sedan | $13,955 |
| 2.2018 Toyota Corolla LE 4D Sedan | $13,497 |
| 3.2018 Toyota Corolla LE 4D Sedan | $13,811 |
| 4.2018 Toyota Corolla LE 4D Sedan | $13,235 |

| | |
|---|---|
| Average Price | $13,625 |
| **Total Condition Adjusted Market Value** | **$13,625** |
| Sales Tax 9.2000% | 1,253.50 |
| Deductible | -1,000.00 |
| **Net Adjusted Value** | **$13,878.50** |

This valuation was processed using our Multiple Comparable valuation methodology.

---

**Valuation Notes**

- Adjustments of Special Note
  - The requested Exception valuation has been processed using in order to meet state regulatory requirements.
  - The following equipment: Aluminum/Alloy Wheels, does not have a manufacture cost associated with it; the adjustment was determined by using the average cost by vehicle year and category.
  - A mileage adjustment of 5.50 cents per mile/kilometer has been applied. This adjustment is based on the vehicle year, vehicle category and market area. Mileage adjustments are capped at 40% of the vehicle's starting value.
  - Typical miles for this 2018 Toyota Corolla in Louisiana is 46,741.
- Information provided by State Farm Insurance
  - Loss vehicle description was provided by State Farm Insurance
  - All values are in U.S. dollars.
- Autosource Valuation Process
  - Over 8,000,000 vehicles are entered weekly into the database used for researching this value. This database includes dealer inspected, dealer inventory, dealer advertised, phone verified and advertised private party vehicles.
  - The originating search area for this valuation was Kenner, Louisiana.
  -
- Other Adjustments or Comments
  - This valuation does not include condition adjustments as the loss vehicle was reported in typical condition
  - The tax was calculated based on a date of loss of 03/22/2021 using zip 70062, in Jefferson County, Louisiana. The city may vary from search area to reflect correct tax location.

| Area | Taxed | Rate | Total | Tax % of Market Value |
|---|---|---|---|---|
| Louisiana | $13,625 | 4.4500% | $606.31 | 4.4500% |

|          | Jefferson | $13,625 | 4.7500% | $647.19 | 4.7500% |
|----------|-----------|---------|---------|---------|---------|
|          |           |         | Total Tax: | $1,253.50 | 9.2000% |

- **Conditioning Notes**
  - **INTERIOR**
    - **Seats**: No obvious damage. Very negligible wear visible on close inspection. Soiling removable with cleaning. No fading or discoloration.
    - **Carpets**: No obvious damage. Very negligible wear visible on close inspection. Soiling removable with cleaning. No fading or discoloration.
    - **Int Trim**: No obvious damage. Very negligible wear visible on close inspection. Soiling removable with cleaning. No fading or discoloration.
    - **Glass**: No obvious damage. Numerous small pits. Light scratches visible on close inspection.
    - **Headliner**: No damage. Very negligible wear visible on close inspection. Soiling removable with cleaning. No fading or discoloration.
  - **EXTERIOR**
    - **Body**: No visible damage. 1-3 small dings possible on close inspection.
    - **Paint**: No obvious damage. 1-3 very small chips. 1-3 small scratches, no greater than 1 credit card in size, only noticeable on close inspection that can be polished out. Negligible swirl marks.
    - **Ext Trim**: No damage. No dents. No impact damage. Good shine on chrome or bumper covers. Color-keyed sections in good condition. 1-3 slight scratches or marks.
  - **MECHANICAL**
    - **Engine**: Engine compartment generally clean. No obvious leaks. All accessories in good working condition. Recommended maintenance performed. Service records well documented.
    - **Transmission**: Transmission housing, transaxle, differential, transfer case areas generally clean. No obvious leaks. Recommended maintenance performed. Service records well documented.
  - **TIRES**
    - **Front Tires**: Tires are in good condition. 30-79% of tread remains.
    - **Rear Tires**: Tires are in good condition. 30-79% of tread remains.

---

## Vehicle Description

# VIN: 2T1BURHE5JC017482

2018 Toyota Corolla SE Auto 4D Sedan

**61,940 Miles Actual**

4cyl Gasoline 1.8

Continuously Variable Tr

| Interior | Air Conditioning | Armrest(s) | Cruise Control |
|----------|------------------|------------|----------------|
|          | Digital Clock | Carpeting | Center Console |
|          | Bucket Seats | Intermittent Wipers | Lighted Entry System |
|          | Pwr Accessory Outlet(s) | Power Door Locks | Power Windows |
|          | Split Folding Rear Seat | Velour/Cloth Seats | Leather Steering Wheel |
|          | Tachometer | Trip Computer | Tire Pressure Monitor |
|          | Touch Screen Display | Tilt & Telescopic Steer | |
| Exterior | Rear Window Defroster | Black Grille | LED Headlamp(s) |
|          | Keyless Entry System | LED Brake Lights | Heated Power Mirrors |
|          | Rem Trunk-L/Gate Release | Rear Spoiler | Compact Spare Tire |
|          | Tinted Glass | Ext Mirror Turn Signals | Aluminum/Alloy Wheels |
| Mechanical | Electric Steering | Single Exhaust System | Power Brakes |
|          | Stability Cntrl Suspensn | | |

Report Date 03/26/21                                                                    2018 Toyota Corolla SE Auto 4D Sedan

| Safety | Adaptive Cruise Control | Auto Headlamp Control | Dual Airbags |
|---|---|---|---|
| | Anti-Lock Brakes | Collision Avoidance Sys | Corrective Lane Assist |
| | Driver Knee Airbag | Daytime Running Lights | Elect. Stability Control |
| | Fwd. Collision Alert | Head Airbags | Knee Air Bags |
| | Lane Departure Alert | LED Daytime Running Lts | Pedestrian Detection Sys |
| | 2nd Row Head Airbags | Rear View Camera | Side Airbags |
| | Traction Control System | Theft Deterrent System | |

| Entertainment | Auxiliary Audio Input | IPOD Control | 1st Row LCD Monitor(s) |
|---|---|---|---|
| | MP3 Decoder | AM/FM CD Player | SiriusXM Satellite Radio |
| | Strg Wheel Radio Control | USB Audio Input(s) | Wireless Phone Connect |
| | Wireless Audio Streaming | | |

| Packages | Entune Audio |
|---|---|
| | Entune Audio Plus |
| | Floor Liners |
| | Toyota Safety Sense, Collision Avoidance Sys, Fwd. Collision Alert, Lane Departure Alert |

| Trim Levels | L, LE, LE ECO, *SE Auto, LE Premium, SE Manual, XLE, XSE | * Indicates your trim level |
|---|---|---|

A detailed description of your vehicle was provided to Autosource by a trained appraiser. Contact State Farm Insurance if revisions are necessary.

## Vehicle Condition

| | |
|---|---|
| **Seats** | Good. No Obvious Damage.Very Negligible Wear Visible On Close Inspection.Soiling Removable With Cleaning.No Fading Or Discoloration. |
| **Carpets** | Good. No Obvious Damage.Very Negligible Wear Visible On Close Inspection.Soiling Removable With Cleaning.No Fading Or Discoloration. |
| **Int Trim** | Good. No Obvious Damage.Very Negligible Wear Visible On Close Inspection.Soiling Removable With Cleaning.No Fading Or Discoloration. |
| **Glass** | Good. No Obvious Damage.Numerous Small Pits.Light Scratches Visible On Close Inspection. |
| **Headliner** | Good. No Damage.Very Negligible Wear Visible On Close Inspection.Soiling Removable With Cleaning.No Fading Or Discoloration. |
| **Body** | Good. No Visible Damage.1-3 Small Dings Possible On Close Inspection. |
| **Paint** | Good. No Obvious Damage.1-3 Very Small Chips.1-3 Small Scratches, No Greater Than 1 Credit Card In Size, Only Noticeableon Close Inspection That Can Be Polished Out.Negligible Swirl Marks. |
| **Ext Trim** | Good. No Damage.No Dents.No Impact Damage.Good Shine On Chrome Or Bumper Covers.Color-Keyed Sections In Good Condition.1-3 Slight Scratches Or Marks. |
| **Engine** | Well Maintained. Engine Compartment Generally Clean.No Obvious Leaks.All Accessories In Good Working Condition.Recommended Maintenance Performed.Service Records Well Documented. |
| **Transmission** | Well Maintained. Transmission Housing, Transaxle, Differential, Transfer Case Areas Generallyclean.No Obvious Leaks.Recommended Maintenance Performed.Service Records Well Documented. |
| **Front Tires** | Good. Tires Are In Good Condition.30-79% Of Tread Remains. |
| **Rear Tires** | Good. Tires Are In Good Condition.30-79% Of Tread Remains. |

---

**Market Overview**



### ❓ What is my Vehicle Market Value based on?

**70062, Kenner Louisiana**--Research for your vehicle was based on market analysis originating from your zip/postal code.

Fair and accurate market valuations must balance geographic location with comparability of one vehicle to others. Having the largest and most current database of vehicles for sale provides a comprehensive view of your vehicle's market. In addition to the vehicle inventories received directly from dealerships, Autosource finds comparable vehicle information for vehicles in the same places most buyers look for them--local and national internet websites, vehicle guides, publications and partnerships representing more than 10,000 independent vehicle sources.

### ❓ How did Autosource make adjustments for my vehicle?

The main factors that affect the retail selling price and marketability of a vehicle are **odometer, equipment and condition**. Therefore, Autosource valuations include adjustments that fairly consider the differences between your vehicle and the typical vehicle found in the market.

- **Odometer**
  - Adjustments are made to account for the odometer differences between the loss vehicle and comparable(s).
  - The odometer adjustment is based on 5.50 cents per mile specific to the 2018 Toyota Corolla SE Auto 4D Sedan in the state of Louisiana. Odometer adjustments are capped at 40% of the vehicle's starting value.
- **Equipment**
  - Adjustments are made to account for the differences in equipment between the loss vehicle and comparable(s).
  - Equipment adjustments are based on the manufacturer's retail price, adjusted for depreciation
- **Condition**
  - Typical condition is based on hundreds of inspected vehicles
  - Condition adjustments are based on a percentage of the vehicle's value

---

**Comparable Vehicle Details**

The following information provides the details for the vehicles used to calculate the Autosource Value. The selling price may be substantially less than the asking price. Where indicated, the asking price has been adjusted to account for typical negotiation according to each comparables price.

---

| 1 | **2018 Toyota Corolla LE ECO 4D Sedan** | **5YFBPRHEXJP764583** | **$16,295** |

Stock# P7864. 19399 Miles. 4 Cylinder 1.8 Engine, Continuously Variable Tr, Entune Audio, Entune Audio Plus, Toyota Safety Sense, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Adaptive Cruise Control, Auto Headlamp Control, Aluminum/Alloy Wheels, Armrest(s), Black Grille, Bucket Seats, Cruise Control, AM/FM CD Player, Corrective Lane Assist, Digital Clock, Compact Spare Tire, Carpeting, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Knee Airbag, Daytime Running Lights, Elect. Stability Control, Electric Steering, Fwd. Collision Alert, Head Airbags, Intermittent Wipers, IPOD Control, Knee Air Bags, Keyless Entry System, 1st Row LCD Monitor(s), Lane Departure Alert, LED Brake Lights, LED Headlamp(s), Lighted Entry System, LED Daytime Running Lts, MP3 Decoder, Pwr Accessory Outlet(s), Power Brakes, Power Door Locks, Power Windows, 2nd Row Head Airbags, Rem Trunk-L/Gate Release, Rear View Camera, Side Airbags, Stability Cntrl Suspensn, Single Exhaust System, Split Folding Rear Seat, Rear Spoiler, Strg Wheel Radio Control, Tachometer, Trip Computer, Traction Control System, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Touch Screen Display, Tilt & Telescopic Steer, USB Audio Input(s), Velour/Cloth Seats, Wireless Phone Connect, Wireless Audio Streaming.

Offered for sale by Rainbow Chevrolet in Slidell, LA, (985) 718-4683. Vehicle information by *Leading Internet Auto Site on 03/08/21.

The advertised price of $16,995 was adjusted to account for differences in vehicle description ($150) and typical negotiation.

---

| 2 | **2018 Toyota Corolla LE 4D Sedan** | **2T1BURHE3JC122537** | **$14,752** |

Report Date 03/26/21                                                                                    2018 Toyota Corolla SE Auto 4D Sedan

Stock# P10533. 37839 Miles. 4 Cylinder 1.8 Engine, Continuously Variable Tr, Adjustable Front Seats, Entune Audio, Entune Audio Plus, Front Bucket Seats, Toyota Safety Sense, Climate Control For A/C, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Adaptive Cruise Control, Auto Headlamp Control, Armrest(s), Black Grille, Bucket Seats, Collision Avoidance Sys, Cruise Control, AM/FM CD Player, Corrective Lane Assist, Digital Clock, Compact Spare Tire, Carpeting, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Knee Airbag, Daytime Running Lights, Elect. Stability Control, Electric Steering, Fwd. Collision Alert, Head Airbags, Intermittent Wipers, IPOD Control, Knee Air Bags, Keyless Entry System, 1st Row LCD Monitor(s), Lane Departure Alert, LED Brake Lights, LED Headlamp(s), Lighted Entry System, LED Daytime Running Lts, MP3 Decoder, Pwr Accessory Outlet(s), Power Brakes, Pedestrian Detection Sys, Power Door Locks, Power Windows, 2nd Row Head Airbags, Rem Trunk-L/Gate Release, Rear View Camera, Side Airbags, Stability Cntrl Suspensn, Single Exhaust System, Split Folding Rear Seat, Steel Wheels, Strg Wheel Radio Control, Tachometer, Trip Computer, Traction Control System, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Touch Screen Display, Tilt & Telescopic Steer, USB Audio Input(s), Velour/Cloth Seats, Wireless Phone Connect, Wireless Audio Streaming, Carpet Mat Package, Child Safety Locks, Floor Mats, Blue Tooth Communications, High Performance.

Offered for sale by Best Chevrolet in Kenner, LA, (504) 468-9817. Vehicle information by Vast on 03/23/21.

The advertised price of $14,991 was adjusted to account for differences in vehicle description ($660) and typical negotiation.

---

| 3 | **2018 Toyota Corolla LE 4D Sedan** | 5YFBURHE5JP787486 | $15,851 |

Stock# D604747A. 23611 Miles. 4 Cylinder 1.8 Engine, Continuously Variable Tr, Adjustable Front Seats, Entune Audio, Entune Audio Plus, Front Bucket Seats, Toyota Safety Sense, Climate Control For A/C, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Adaptive Cruise Control, Auto Headlamp Control, Armrest(s), Black Grille, Bucket Seats, Collision Avoidance Sys, Cruise Control, AM/FM CD Player, Corrective Lane Assist, Digital Clock, Compact Spare Tire, Carpeting, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Knee Airbag, Daytime Running Lights, Elect. Stability Control, Electric Steering, Fwd. Collision Alert, Head Airbags, Intermittent Wipers, IPOD Control, Knee Air Bags, Keyless Entry System, 1st Row LCD Monitor(s), Lane Departure Alert, LED Brake Lights, LED Headlamp(s), Lighted Entry System, LED Daytime Running Lts, MP3 Decoder, Pwr Accessory Outlet(s), Power Brakes, Pedestrian Detection Sys, Power Door Locks, Power Windows, 2nd Row Head Airbags, Rem Trunk-L/Gate Release, Rear View Camera, Side Airbags, Stability Cntrl Suspensn, Single Exhaust System, Split Folding Rear Seat, Steel Wheels, Strg Wheel Radio Control, Tachometer, Trip Computer, Traction Control System, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Touch Screen Display, Tilt & Telescopic Steer, USB Audio Input(s), Velour/Cloth Seats, Wireless Phone Connect, Wireless Audio Streaming, Blue Tooth Communications, Wireless Phone Connectivity, RADIO DATA SYSTEM, Shift Knob.

Offered for sale by Dealer in New Orleans, LA, (504) 372-6048. Vehicle information by Cars.com on 03/25/21.

The advertised price of $15,990 was adjusted to account for differences in vehicle description ($660) and typical negotiation.

---

| 4 | **2018 Toyota Corolla LE 4D Sedan** | 5YFBURHE1JP748295 | $14,495 |

Stock# ML12771. 37728 Miles. 4 Cylinder 1.8 Engine, Continuously Variable Tr, Adjustable Front Seats, Entune Audio, Entune Audio Plus, Front Bucket Seats, Toyota Safety Sense, Climate Control For A/C, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Adaptive Cruise Control, Auto Headlamp Control, Armrest(s), Black Grille, Bucket Seats, Collision Avoidance Sys, Cruise Control, AM/FM CD Player, Corrective Lane Assist, Digital Clock, Compact Spare Tire, Carpeting, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Knee Airbag, Daytime Running Lights, Elect. Stability Control, Electric Steering, Fwd. Collision Alert, Head Airbags, Intermittent Wipers, IPOD Control, Knee Air Bags, Keyless Entry System, 1st Row LCD Monitor(s), Lane Departure Alert, LED Brake Lights, LED Headlamp(s), Lighted Entry System, LED Daytime Running Lts, MP3 Decoder, Pwr Accessory Outlet(s), Power Brakes, Pedestrian Detection Sys, Power Door Locks, Power Windows, 2nd Row Head Airbags, Rem Trunk-L/Gate Release, Rear View Camera, Side Airbags, Stability Cntrl Suspensn, Single Exhaust System, Split Folding Rear Seat, Steel Wheels, Strg Wheel Radio Control, Tachometer, Trip Computer, Traction Control System, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Touch Screen Display, Tilt & Telescopic Steer, USB Audio Input(s), Velour/Cloth Seats, Wireless Phone Connect, Wireless Audio Streaming, Original Owner of Vehicle, Active Cruise Control.

Offered for sale by Lakeside Toyota in New Orleans, LA, (504) 833-3866. Vehicle information by *Leading Internet Auto Site on 02/28/21.

The advertised price of $14,718 was adjusted to account for differences in vehicle description ($660) and typical negotiation.

---

## Administrative Data

| | |
|---|---|
| Ray Brandt V5JL2AL9 | Claimant |
| State Farm Insurance | Insured Brown, Evelyn |
| STATE FARM - SELECT SERVI Branch | Claim 18-17S2-99P01 |
| | Loss Date 03/22/2021 |

Tempe AZ 85282

| | |
|---|---|
| Loss Type | Collision |
| Policy | |
| Other | |

License Expiration 2022-02

---

**VINSOURCE Analysis**

| | |
|---|---|
| VIN | 2T1BURHE5JC017482 |
| Decodes as | 2018 Toyota Corolla SE Auto 4D Sedan |
| Accuracy | Decodes Correctly |
| History | No activity was reported |
| AudaVIN | No |

---

**Reported Phone Number Analysis**

No Vehicles Advertised at (504) 415-7303

---

**N.A.D.A. Value\*\***

\*\*N.A.D.A. Vehicle Description: 2018 TOYOTA Corolla Sedan 4D SE I4

N.A.D.A. values are as of March, 2021 from the Southwestern Edition.

| | |
|---|---|
| Base Value | 15425 |
| Mileage: 61,940 Mi | -750 |
| Option Adjustment | 0 |
| **Fully Adjusted Value** | 14675 |

These current N.A.D.A. values are furnished under license from NADASC. All values Copyright © NADASC 2021.

The values in the N.A.D.A. guide assume a vehicle in clean condition. Appropriate deductions should be made to put a vehicle in salable condition.

**Special Note on Older Vehicles:** N.A.D.A.'s editors believe that most optional equipment has little or no value on older vehicles. This is especially true of options that cost relatively little to begin with and which deteriorate with age or use.

---

**NICB Report**

| | |
|---|---|
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY |
| Claim | 18C7999Z0 |
| Type of Loss | PROPERTY/CASUALTY |

| | |
|---|---|
| Loss Date | 01/26/20 |
| Phone | |

| | |
|---|---|
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY |
| Claim | 1817S299P |
| Type of Loss | PROPERTY/CASUALTY |

| | |
|---|---|
| Loss Date | 03/22/21 |
| Phone | |

---

**Recall Bulletins**

Nat'l. Highway Traffic Safety Admin (US) has issued a total of 3 recall bulletins that may apply to this vehicle.

**NHTSA ID Number** 19V503000

Report Date 03/26/21                                                                                     2018 Toyota Corolla SE Auto 4D Sedan

| | |
|---|---|
| Date Issued | 06/28/19 |
| Quantity Affected | 1,325 |
| Defect | Southeast Toyota Distributors, LLC (SET) is recalling certain 2017-2019 Toyota Camry, Corolla, Rav4, Sienna, and Yaris iA vehicles equipped with factory-installed floor mats. The load carrying capacity modification label may be incorrect. As such, these vehicles fail to comply with the requirements of Federal Motor Vehicle Safety Standard (FMVSS) number 110, "Tire Selection and Rims." |
| Remedy | SET will notify owners and provide a corrected label for placement over the inaccurate label, free of charge. The recall is expected to begin August 27, 2019. Owners may contact Toyota customer service at 1-888-270-9371. SET's number for this recall is SET19A. |

| **NHTSA ID Number** | 20V012000 |
|---|---|
| Date Issued | 01/13/20 |
| Quantity Affected | 695,541 |
| Defect | Toyota Motor Engineering and Manufacturing (Toyota) is recalling certain 2018-2019 4Runner, Highlander, Camry, Land Cruiser, Sequoia, Sienna, Tacoma and Tundra, and Lexus RC 300, RC 350, GS 350, GX 460, IS 300, LC 500, LS 500, LX 570, RX 350, and 2019 Toyota Avalon and Corolla, and Lexus NX 300, ES 350, and GS 200T vehicles. The low-pressure fuel pump inside the fuel tank may fail |
| Remedy | The remedy for this recall is still under development. The recall is expected to begin March 13, 2020. Owners may contact Toyota customer service at 1-888-270-9371 or Lexus customer service at 1-800-255-3987. Toyota's numbers for this recall are 20TB02 and 20TA02 for Toyota vehicles and 20LB01 and 20LA01 for Lexus vehicles |

| **NHTSA ID Number** | 20V024000 |
|---|---|
| Date Issued | 01/17/20 |
| Quantity Affected | 2,891,976 |
| Defect | Toyota Motor Engineering and Manufacturing (Toyota) is recalling certain 2011-2019 Corolla, 2011-2013 Matrix, 2012-2018 Avalon, and 2013-2018 Avalon Hybrid vehicles. During certain crashes, the air bag electronic control unit (ECU) may malfunction, possibly disabling the deployment of the air bags and/or seat belt pretensioners. |
| Remedy | Toyota will notify owners, and dealers will inspect the ECU and install a noise filter between the air bag control module and its wire harness, as necessary, free of charge. The recall is expected to begin March 17, 2020. Owners may contact Toyota customer service at 1-888-270-9371. Toyota's numbers for this recall are 20TB03 and 20TA03. |

---

**Original Equipment Guide**

| Engine Options | | | | Transmission Options | |
|---|---|---|---|---|---|
| * 4 Cylinder 1.8 Engine | STD | | | * Continuously Variable Tr | STD |
| **Other Optional Equipment** | | | | **Convenience Options** | |
| * Anti-Lock Brakes | STD | | | * Air Conditioning | STD |
| All-Weather Mats (Floor) | | | | * Adaptive Cruise Control | STD |
| * Black Grille | STD | | | * Auto Headlamp Control | STD |
| Bodyside Moldings | $209 | | | * Armrest(s) | STD |
| * Collision Avoidance Sys | STD | | | Cargo/Trunk Mat | |
| * Corrective Lane Assist | STD | | | * Cruise Control | STD |
| * Digital Clock | STD | | | Cargo/Trunk Net | $49 |
| * Compact Spare Tire | STD | | | * Rear Window Defroster | STD |
| * Carpeting | STD | | | * Daytime Running Lights | STD |
| * Center Console | STD | | | Floor Mats | |
| Interior Cargo Tray | $100 | | | Mud/Splash Guards | $129 |
| * Dual Airbags | STD | | | * Rem Trunk-L/Gate Release | STD |
| * Driver Knee Airbag | STD | | | * Rear View Camera | STD |

| | | | | | |
|---|---|---|---|---|---|
| * | Elect. Stability Control | STD | * | Strg Wheel Radio Control | STD |
| * | Fwd. Collision Alert | STD | * | Tire Pressure Monitor | STD |
| * | Head Airbags | STD | * | Tilt & Telescopic Steer | STD |
| * | Intermittent Wipers | STD | | **Radio/Phone/Alarm Options** | |
| * | Knee Air Bags | STD | * | Auxiliary Audio Input | STD |
| | Keyless Access System | | * | AM/FM CD Player | STD |
| * | Keyless Entry System | STD | * | IPOD Control | STD |
| | Keyless Ignition System | | * | MP3 Decoder | STD |
| * | 1st Row LCD Monitor(s) | STD | * | SiriusXM Satellite Radio | STD |
| * | Lane Departure Alert | STD | * | Theft Deterrent System | STD |
| * | LED Brake Lights | STD | * | Touch Screen Display | STD |
| * | LED Headlamp(s) | STD | * | USB Audio Input(s) | STD |
| * | Lighted Entry System | STD | | **Power Accessories** | |
| * | LED Daytime Running Lts | STD | * | Heated Power Mirrors | STD |
| * | Leather Steering Wheel | STD | * | Electric Steering | STD |
| | Navigation System | | * | Power Brakes | STD |
| * | Pwr Accessory Outlet(s) | STD | * | Power Door Locks | STD |
| * | Pedestrian Detection Sys | STD | * | Power Windows | STD |
| | Pearlescent Paint | $395 | | **Seat Options** | |
| | Paint Protective Film | $395 | * | Bucket Seats | STD |
| * | 2nd Row Head Airbags | STD | * | Split Folding Rear Seat | STD |
| * | Side Airbags | STD | * | Velour/Cloth Seats | STD |
| * | Stability Cntrl Suspensn | STD | | **Roof Options** | |
| * | Single Exhaust System | STD | | Power Moonroof | |
| * | Rear Spoiler | STD | | **Wheel Options** | |
| * | Tachometer | STD | * | Aluminum/Alloy Wheels | STD |
| * | Trip Computer | STD | | | |
| * | Traction Control System | STD | | | |
| * | Tinted Glass | STD | | | |
| * | Ext Mirror Turn Signals | STD | | | |
| | Wheel Locks | $67 | | | |
| * | Wireless Phone Connect | STD | | | |
| * | Wireless Audio Streaming | STD | | | |

| **Option Packages** | | |
|---|---|---|
| All Weather Package | $239 | Includes All-Weather Mats (Floor), Interior Cargo Tray, Floor Liners |
| Ashtray Package | $26 | |
| Body Protection Package | $487 | Includes Bodyside Moldings, Door Sill Enhancements, Rear Bumper Protector |
| Cargo Tote | $49 | |
| Carpet Floor & Cargo Mats | $325 | Includes All-Weather Mats (Floor), Floor Mat Package |
| Door Edge Guard(s) | $125 | |
| Door Sill Enhancements | $199 | |
| Emergency Assistance Kit | $59 | |
| * Entune Audio | STD | |
| * Entune Audio Plus | STD | |
| First-Aid Kit | $30 | |
| * Floor Liners | | |
| Floor Mat Package | $224 | Includes Cargo/Trunk Mat, Floor Mats |

| | | |
|---|---|---|
| Four Seasons Flr Mat Pkg | $373 | Includes Carpet Floor & Cargo Mats, Floor Liners |
| Premium Package | $1,535 | Includes AM/FM CD Player, Keyless Access System, Keyless Ignition System, Navigation System, Power Moonroof |
| Protection Package | $352 | Includes Rear Bumper Protector, Carpet Floor & Cargo Mats |
| Rear Bumper Protector | $79 | |
| * Toyota Safety Sense | STD | Includes Collision Avoidance Sys, Fwd. Collision Alert, Lane Departure Alert |
| TRD Air Filter | $80 | |
| TRD Performance Exhaust | $649 | |
| TRD Sway Bar | $300 | |
| Universal Tablet Holder | $99 | |

| | |
|---|---|
| Base retail price | $21,645 |
| **Loss Vehicle manufacturer's suggested retail price as reported** | **$21,645** |

Editions available for the same body style (in order of original cost, increasing): L, LE, LE ECO, *SE Auto, LE Premium, SE Manual, XLE, XSE

* Indicates loss vehicle equipment.

---

## About Your Valuation

This report contains proprietary information of Audatex and its partners and shall not be disclosed to any third party (other than the insurer or insured, or their legal representative; or claimant or claimant's insurer for purposes of subrogation) without Audatex's prior written consent. If you are the insured or claimant and have questions regarding the description of your vehicle, please contact the insurance company that is handling your claim. Information within VINsource/NICB is provided solely to identify potential duplicative claims activity. User agrees to use such information solely for lawful purposes.

Tax rates contained herein are based on general sales tax data provided by Vertex Inc. Excise, use, registration, licensing and other taxes and fees that may be applicable are not included. Audatex makes no representations or warranties concerning the applicability or accuracy of such tax data.

---

## Louisiana Regulatory Statement

Any person who knowingly presents a false or fraudulent claim for payment of a loss or benefit or knowingly presents false information in an application for insurance is guilty of a crime and may be subject to fines and confinement in prison.

Report Generated by Audatex, a Solera Company



US Pat. No 7912740B2

US Pat. No 8200513B2

US Pat. No 8468038B2

US Pat. No 8725544

© 2021 Audatex North America, Inc. All Rights Reserved.

# EXHIBIT 13



# Autosource
## Market-Driven Valuation™

State Farm Insurance is dedicated to delivering exceptional service to you in reference to your claim 20-6683-P3201 from loss date 11/23/2018 on a 2013 Volkswagen Jetta SE 4D Sedan. State Farm Insurance has selected Audatex, an independent vehicle valuation company, to prepare a comprehensive vehicle valuation for your vehicle. This valuation report was prepared specifically for your vehicle and represents a fair and accurate value driven by the retail used vehicle market.

In these pages, you will find:

=> Vehicle Inspection
=> Market Overview
=> Valuation Detail

## Market Value
## $4,975



---

### The Valuation Process

The breadth and depth of the Audatex used vehicle database makes Autosource the most comprehensive market-driven valuation process available. Audatex has been determining locally sensitive, fair, and accurate market values for vehicles since 1985, with more than 30 million vehicles valued. The Autosource Market Value includes vehicles for sale at dealerships and private party sellers, starting right in the local market.

---

### Valuation Detail

**1. 2013 Volkswagen Jetta SE 4D Sedan**

|  | Comparable 1 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Chambersburg, Pa |  | **$7,355** |
| Odometer | 106,878 Mi(Actual) | 291,183 Mi(Actual) | -2,940 |
| Transmission | 5 Speed Manual | 6-Speed Automatic | 305 |
| Equipment |  | IPOD Control | 120 |
| | | | |
| | Comparable 1 Adjusted Price | | $4,840 |

**2. 2013 Volkswagen Jetta SE 4D Sedan**

|  | Comparable 2 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Hanover, Pa |  | **$9,288** |
| Odometer | 45,220 Mi(Actual) | 291,183 Mi(Actual) | -3,715 |
| Transmission | 5 Speed Manual | 6-Speed Automatic | 305 |
|  | Power Moonroof |  | -375 |

2013 Volkswagen Jetta SE 4D Sedan

| | 16 Inch Alloy Wheels | Steel Wheels | -150 |
| Packages | Convenience Package | | -250 |

| | | Comparable 2 Adjusted Price | $5,103 |

**3. 2013 Volkswagen Jetta SE 4D Sedan**

| | Comparable 3 | Your Vehicle | Adjustments |
| **Price** | Glenwood, Md | | **$9,870** |
| Odometer | 68,523 Mi(Actual) | 291,183 Mi(Actual) | -3,950 |
| | Power Moonroof | | -375 |
| | 16 Inch Alloy Wheels | Steel Wheels | -150 |
| Packages | Convenience Package | | -250 |

| | | Comparable 3 Adjusted Price | $5,145 |

**4. 2013 Volkswagen Jetta SE 4D Sedan**

| | Comparable 4 | Your Vehicle | Adjustments |
| **Price** | Stephens City, Va | | **$7,820** |
| Odometer | 72,000 Mi(Actual) | 291,183 Mi(Actual) | -3,130 |
| | IPOD Control | | 120 |

| | | Comparable 4 Adjusted Price | $4,810 |

**Final Market Value Calculation**

| 1.2013 Volkswagen Jetta SE 4D Sedan | $4,840 |
| 2.2013 Volkswagen Jetta SE 4D Sedan | $5,103 |
| 3.2013 Volkswagen Jetta SE 4D Sedan | $5,145 |
| 4.2013 Volkswagen Jetta SE 4D Sedan | $4,810 |

| Average Price | $4,975 |
| **Total Condition Adjusted Market Value** | **$4,975** |
| Sales Tax 6.000% | 298.50 |
| Deductible | -100.00 |
| Net Adjusted Value | $5,173.50 |

This valuation was processed using our Multiple Comparable valuation methodology.

---

**Valuation Notes**

- **Loss vehicle description was provided by State Farm Insurance**
- **Adjustments of Special Note**
  - The requested Exception valuation has been processed using one or more Comparables in order to meet state regulatory requirements.
  - The following equipment: Steel Wheels, does not have a manufacture cost associated with it; the adjustment was determined by using the average cost by vehicle year and category.
  - An odometer adjustment of 3.50 cents per mile/kilometer has been applied. This adjustment is based on the vehicle year, vehicle category and market area. Odometer adjustments are capped at 40% of the vehicle's starting value.
  - Typical miles for this 2013 Volkswagen Jetta in Maryland is 79,496.
  - All values are in U.S. dollars.
- **Autosource Valuation Process**
  - Over 9,000,000 vehicles are entered weekly into the database used for researching this value. This database includes dealer inspected, dealer inventory, dealer advertised, phone verified and advertised private party vehicles.
  - The originating search area for this valuation was Hagerstown, Maryland.

- ¤
  - o **Other Adjustments or Comments**
    - ¤ This valuation does not include condition adjustments as the loss vehicle was reported in typical condition
    - ¤ The market area identified has multiple tax jurisdictions. Autosource was unable to identify which county or city was applicable to the total loss vehicle. However, each of the counties have the identical tax amount, therefore, the valuation was completed using this identical amount.

---

## Vehicle Description

# VIN: 3VWDP7AJ4DM280051



*2013 Volkswagen Jetta SE 4D Sedan*

291,183 Miles Actual

*5cyl Gasoline 2.5*
*6-Speed Automatic*

| Interior | | | |
|---|---|---|---|
| | *Air Conditioning* | *Alarm System* | *Cruise Control* |
| | *Center Console* | *Bucket Seats* | *Intermittent Wipers* |
| | *Illuminated Visor Mirror* | *Lighted Entry System* | *Leather Shift Knob* |
| | *Floor Mats* | *Overhead Console* | *Power Door Locks* |
| | *Power Windows* | *Split Folding Rear Seat* | *Vinyl Seats* |
| | *Leather Steering Wheel* | *Tachometer* | *Tire Pressure Monitor* |
| | *Tilt & Telescopic Steer* | | |

| Exterior | | | |
|---|---|---|---|
| | *Rear Window Defroster* | *Keyless Entry System* | *Heated Power Mirrors* |
| | *Rem Trunk-L/Gate Release* | *Tinted Glass* | *Steel Wheels* |

| Mechanical | | | |
|---|---|---|---|
| | *Power Brakes* | *Power Steering* | *Stability Cntrl Suspensn* |
| | *Full Size Spare Tire* | | |

| Safety | | | |
|---|---|---|---|
| | *Dual Airbags* | *Anti-Lock Brakes* | *Daytime Running Lights* |
| | *Head Airbags* | *Halogen Headlights* | *2nd Row Head Airbags* |
| | *Side Airbags* | *Traction Control System* | *Theft Deterrent System* |

| Entertainment | | | |
|---|---|---|---|
| | *IPOD Control* | *MP3 Decoder* | *AM/FM CD Player* |

| Trim Levels | STD, S, *SE, SEL | | * Indicates your trim level |
|---|---|---|---|

A detailed description of your vehicle was provided to Autosource by a trained appraiser. Through a partnership with Volkswagen, Audatex AudaVIN retrieves the individual vehicle specifications to identify the vehicle specifications including equipment, packages, engine and transmission. Contact State Farm Insurance if revisions are necessary. The bold/italic font indicates options reported by the manufacturer.

---

## Vehicle Condition

| | |
|---|---|
| **Seats** | Minor Wear |
| **Carpets** | Minor Wear |
| **Int Trim** | Minor Damage |
| **Glass** | Good |
| **Headliner** | Good |
| **Body** | Minor Damage |

2013 Volkswagen Jetta SE 4D Sedan

| Paint | Minor Wear |
|---|---|
| Ext Trim | Good |
| Engine | Minor Wear |
| Transmission | Minor Wear |
| Front Tires | Good |
| Rear Tires | Good |

## Market Overview



### What is my Vehicle Market Value based on?

**21740, Hagerstown Maryland**--Research for your vehicle was based on market analysis originating from your zip code.

Fair and accurate market valuations must balance geographic location with comparability of one vehicle to others. Having the largest and most current database of vehicles for sale provides a comprehensive view of your vehicle's market. In addition to the vehicle inventories received directly from dealerships, Autosource finds comparable vehicle information for vehicles in the same places most buyers look for them--local and national internet websites, vehicle guides, publications and partnerships representing more than 10,000 independent vehicle sources.

### How did Autosource make adjustments for my vehicle?

The main factors that affect the retail selling price and marketability of a vehicle are **odometer, equipment and condition**. Therefore, Autosource valuations include adjustments that fairly consider the differences between your vehicle and the typical vehicle found in the market.

- Odometer
  - Adjustments are made to account for the odometer differences between the loss vehicle and comparable(s).
  - The odometer adjustment is based on 3.50 cents per mile specific to the 2013 Volkswagen Jetta SE 4D Sedan in the state of Maryland. Odometer adjustments are capped at 40% of the vehicle's starting value.
- Equipment
  - Adjustments are made to account for the differences in equipment between the loss vehicle and comparable(s).
  - Equipment adjustments are based on the manufacturer's retail price, adjusted for depreciation
- Condition
  - Typical condition is based on hundreds of inspected vehicles
  - Condition adjustments are based on a percentage of the vehicle's value

## Comparable Vehicle Details

The following information provides the details for the vehicles used to calculate the Autosource Value. The selling price may be substantially less than the asking price. Where indicated, the asking price has been adjusted to account for typical negotiation according to each comparables price.

| 1 | **2013 Volkswagen Jetta SE 4D Sedan** | 3VWDP7AJ8DM380119 | $7,355 |
|---|---|---|---|

Stock# J180826. 106878 Miles. 5 Cylinder 2.5 Engine, 5 Speed Manual, Anti-Lock Brakes, Air Conditioning, Alarm System, Bucket Seats, Cruise Control, AM/FM CD Player, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Daytime Running Lights, Floor Mats, Full Size Spare Tire, Head Airbags, Halogen Headlights, Intermittent Wipers, Illuminated Visor Mirror, Keyless Entry System, Lighted Entry System, Leather Shift Knob, Leather Steering Wheel, MP3 Decoder, Overhead Console, Power Brakes, Power Door Locks, Power Steering, Power Windows, 2nd Row Head Airbags, Rem Trunk-L/Gate Release, Side Airbags, Stability Cntrl Suspensn, Split Folding Rear Seat, Steel Wheels, Tachometer, Traction Control System, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Tilt & Telescopic Steer, Vinyl Seats, Center Armrest, outside temperature display, RADIO DATA SYSTEM, Security System, Leatherette.

Offered for sale by Kyner's Auto Sales in Chambersburg, PA, (717) 261-1511. Vehicle information by *Leading Internet Auto Site on 08/26/18.

The advertised price of $7,995 was adjusted to account for typical negotiation.

| 2 | **2013 Volkswagen Jetta SE 4D Sedan** | 3VWBP7AJ4DM248983 | **$9,288** |

Stock# V1534P. 45220 Miles. 5 Cylinder 2.5 Engine, 5 Speed Manual, Convenience Package, 16 Inch Alloy Wheels, Anti-Lock Brakes, Air Conditioning, Alarm System, Bucket Seats, Cruise Control, AM/FM CD Player, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Daytime Running Lights, Floor Mats, Full Size Spare Tire, Head Airbags, Halogen Headlights, Heated Front Seats, Heated W/S Wiper Washers, Intermittent Wipers, IPOD Control, Illuminated Visor Mirror, Keyless Entry System, Lighted Entry System, Leather Shift Knob, Leather Steering Wheel, MP3 Decoder, Overhead Console, Power Brakes, Power Door Locks, Power Moonroof, Power Steering, Power Windows, 2nd Row Head Airbags, Rem Trunk-L/Gate Release, Side Airbags, Stability Cntrl Suspensn, Split Folding Rear Seat, Sirius Satellite Radio, Tachometer, Traction Control System, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Tilt & Telescopic Steer, Upgraded/Add'l Speakers, Vinyl Seats, Wireless Phone Connect, High Performance, Signal Mirrors, Leatherette Seats, Power Outlet, Side Curtain Airbags, Center Armrest, Seat Belts, 16 inch wheels, Floor Mats, All Season Tires, Rollover Protection System.

Offered for sale by Dealer in Hanover, PA, (717) 524-4032. Vehicle information by Vast on 10/22/18.

The advertised price of $9,987 was adjusted to account for typical negotiation.

| 3 | **2013 Volkswagen Jetta SE 4D Sedan** | 3VWDP7AJ8DM433417 | **$9,870** |

Stock# CC2484. 68523 Miles. 5 Cylinder 2.5 Engine, 6-Speed Automatic, Convenience Package, 16 Inch Alloy Wheels, Anti-Lock Brakes, Air Conditioning, Alarm System, Bucket Seats, Cruise Control, AM/FM CD Player, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Daytime Running Lights, Floor Mats, Full Size Spare Tire, Head Airbags, Halogen Headlights, Heated Front Seats, Heated W/S Wiper Washers, Intermittent Wipers, IPOD Control, Illuminated Visor Mirror, Keyless Entry System, Lighted Entry System, Leather Shift Knob, Leather Steering Wheel, MP3 Decoder, Overhead Console, Power Brakes, Power Door Locks, Power Moonroof, Power Steering, Power Windows, 2nd Row Head Airbags, Rem Trunk-L/Gate Release, Side Airbags, Stability Cntrl Suspensn, Split Folding Rear Seat, Sirius Satellite Radio, Tachometer, Traction Control System, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Tilt & Telescopic Steer, Upgraded/Add'l Speakers, Vinyl Seats, Wireless Phone Connect, Child Safety Locks, Side Curtain Airbags.

Offered for sale by Car Corporation in Glenwood, MD, (410) 489-4800. Vehicle information by Vast on 11/26/18.

The advertised price of $10,500 was adjusted to account for typical negotiation.

| 4 | **2013 Volkswagen Jetta SE 4D Sedan** | 3VWDP7AJ7DM222354 | **$7,820** |

Stock# 4871Z. 72000 Miles. 5 Cylinder 2.5 Engine, 6-Speed Automatic, Anti-Lock Brakes, Air Conditioning, Alarm System, Bucket Seats, Cruise Control, AM/FM CD Player, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Daytime Running Lights, Floor Mats, Full Size Spare Tire, Head Airbags, Halogen Headlights, Intermittent Wipers, Illuminated Visor Mirror, Keyless Entry System, Lighted Entry System, Leather Shift Knob, Leather Steering Wheel, MP3 Decoder, Overhead Console, Power Brakes, Power Door Locks, Power Steering, Power Windows, 2nd Row Head Airbags, Rem Trunk-L/Gate Release, Side Airbags, Stability Cntrl Suspensn, Split Folding Rear Seat, Steel Wheels, Tachometer, Traction Control System, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Tilt & Telescopic Steer, Vinyl Seats, Center Armrest, outside temperature display, RADIO DATA SYSTEM, Security System, Leatherette.

Offered for sale by Don Beyer Volvo Volkswagen in Stephens City, VA, (540) 868-3000. Vehicle information by *Leading Internet Auto Site on 11/19/18.

The advertised price of $8,500 was adjusted to account for typical negotiation.

---

## Administrative Data

| | | | |
|---|---|---|---|
| Rnr Autobo U3AB26UK | | Claimant | |
| State Farm Insurance | | Insured | Smith |
| STATE FARM MID-ATLANTIC S Branch | | Claim | 20-6683-P3201 |
| 1 State Farm Dr | | Loss Date | 11/23/2018 |
| Frederick MD 21701 | | Loss Type | Comp |
| | | Policy | |
| | | Other | |

License Expiration 2019-11

## VINSOURCE Analysis

| | |
|---|---|
| VIN | 3VWDP7AJ4DM280051 |
| Decodes as | 2013 Volkswagen Jetta SE 4D Sedan |
| Accuracy | Decodes Correctly |
| History | No activity was reported |
| AudaVIN | Yes |

## NICB Report

| | | | |
|---|---|---|---|
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 204060T25 | Loss Date | 05/10/18 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 204933Q63 | Loss Date | 07/13/18 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 206683P32 | Loss Date | 11/23/18 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |

## Recall Bulletins

Nat'l. Highway Traffic Safety Admin (US) has issued a total of 2 recall bulletins that may apply to this vehicle.

| NHTSA ID Number | 14V656000 |
|---|---|
| Date Issued | 10/20/14 |
| Quantity Affected | 442,066 |
| Defect | Volkswagen Group of America, Inc. (Volkswagen) is recalling certain model year 2011-2013 Jetta vehicles manufactured March 1, 2010, to November 30, 2012, and 2012-2013 Beetle vehicles manufactured March 1, 2011, to July 31, 2013. The durability of the rear trailing arms may be reduced in vehicles whose rear trailing arms have been previously deformed, such as a result of a rear or side-rear impact crash.<br><br>The reduced durability of the trailing arm may result in its sudden fracture, possibly causing loss of vehicle control and increasing the risk of a crash. |
| Remedy | Volkswagen will notify owners, and dealers will install a sheet metal inlay on the rear axle trailing arms designed to prevent a sudden loss of control in the event of trailing arm sudden fracture, free of charge. The recall began April 7, 2015. Owners may contact Volkswagen customer service at 1-800-893-5298. |

| NHTSA ID Number | 15V483000 |
|---|---|
| Date Issued | 08/04/15 |
| Quantity Affected | 415,825 |
| Defect | Volkswagen Group of America, Inc. (Volkswagen) is recalling certain model year 2010-2014 Volkswagen CC, and Passat, 2010-2013 Eos, 2011-2014 Golf, GTI, Jetta, and Tiguan, and 2012-2014 Jetta Sportwagen vehicles. In the affected vehicles, debris may contaminate the air bag clock spring, a spiral wound, flat cable that keeps the air bag powered while the steering wheel is being turned. This contamination may tear the cable and result in a loss of electrical connection to the driver's frontal air bag.<br><br>A loss of electrical connection to the driver's frontal air bag will prevent the air bag from deploying in the event of a vehicle crash, increasing the risk of injury. |

2013 Volkswagen Jetta SE 4D Sedan

Remedy  Volkswagen will notify owners, and dealers will install a protective cover over the steering wheel clock spring if the air bag light is off. If the airbag light is on and the steering wheel clock spring requires replacement, dealers will install a new steering wheel clock spring. These repairs will be performed free of charge. The recall began on January 15, 2016. Owners may contact Volkswagen customer service at 1-800-822-8987.

## Original Equipment Guide

| Engine Options | | |
|---|---|---|
| * 5 Cylinder 2.5 Engine | STD |
| 5 Cylinder 2.5 PZEV Engine | $0 |

| Other Optional Equipment | |
|---|---|
| * Anti-Lock Brakes | STD |
| * Center Console | STD |
| * Dual Airbags | STD |
| Ground Effects Package | $1,950 |
| * Head Airbags | STD |
| * Halogen Headlights | STD |
| * Intermittent Wipers | STD |
| * Keyless Entry System | STD |
| * Lighted Entry System | STD |
| * Leather Shift Knob | STD |
| * Leather Steering Wheel | STD |
| * Overhead Console | STD |
| 2nd Row Head Airbags | STD |
| * Side Airbags | STD |
| * Stability Cntrl Suspensn | STD |
| Rear Spoiler | $375 |
| * Tachometer | STD |
| * Traction Control System | STD |
| * Tinted Glass | STD |
| Upgraded/Add'l Speakers | TYP |
| Wireless Phone Connect | |

| Seat Options | |
|---|---|
| * Bucket Seats | STD |
| Heated Front Seats | TYP |
| * Split Folding Rear Seat | STD |
| * Vinyl Seats | STD |

| Wheel Options | |
|---|---|
| 16 Inch Alloy Wheels | TYP |
| 17 Inch Alloy Wheels | $1,325 |
| * Steel Wheels | STD |

| Transmission Options | |
|---|---|
| 5 Speed Manual | STD |
| * 6-Speed Automatic | $1,100 |

| Convenience Options | |
|---|---|
| * Air Conditioning | STD |
| Cargo/Trunk Liner | |
| * Cruise Control | STD |
| Cargo/Trunk Net | $140 |
| * Rear Window Defroster | STD |
| * Daytime Running Lights | STD |
| * Floor Mats | STD |
| Heated W/S Wiper Washers | TYP |
| * Illuminated Visor Mirror | STD |
| Mud/Splash Guards | $220 |
| * Rem Trunk-L/Gate Release | STD |
| * Tire Pressure Monitor | STD |
| * Tilt & Telescopic Steer | STD |

| Radio/Phone/Alarm Options | |
|---|---|
| * Alarm System | STD |
| * AM/FM CD Player | STD |
| * IPOD Control | $425 |
| * MP3 Decoder | STD |
| Sirius Satellite Radio | TYP |
| * Theft Deterrent System | STD |

| Power Accessories | |
|---|---|
| * Heated Power Mirrors | STD |
| * Power Brakes | STD |
| * Power Door Locks | STD |
| * Power Steering | STD |
| * Power Windows | STD |

| Roof Options | |
|---|---|
| Power Moonroof | $1,340 |

| Tires | |
|---|---|
| * Full Size Spare Tire | STD |

| Option Packages | | |
|---|---|---|
| Convenience Package | $1,315 | Includes 16 Inch Alloy Wheels, Heated Front Seats, Heated W/S Wiper Washers, IPOD Control, Sirius Satellite Radio, Upgraded/Add'l Speakers, Wireless Phone Connect, Bluetooth Capability, Multifunction Steering Wheel |
| First-Aid Kit | $35 | |
| Floor Mat Package | $235 | Includes Cargo/Trunk Liner, Floor Mats |
| Stainless Steel Door Ent. | $240 | |

2013 Volkswagen Jetta SE 4D Sedan

| | |
|---|---|
| Base retail price | $19,790 |
| **Loss Vehicle manufacturer's suggested retail price as reported** | **$21,315** |

Editions available for the same body style (in order of original cost, increasing): STD, S, *SE, SEL

* Indicates loss vehicle equipment.

---

### About Your Valuation

This report contains proprietary information of Audatex and third parties and shall not be disclosed to any third party (other than the insured or claimant) without Audatex's prior written consent. If you are the insured or claimant and have questions regarding the description of your vehicle, please contact the insurance company that is handling your claim. Information within VINsource/NICB is provided solely to identify potential duplicative claims activity. User agrees to use such information solely for lawful purposes.

Tax rates contained herein are based on general sales tax data provided by Vertex Inc. Excise, use, registration, licensing and other taxes and fees that may be applicable are not included. Audatex makes no representations or warranties concerning the applicability or accuracy of such tax data.

---

### Maryland Regulatory Statement

The information contained in this report is provided in accordance with COMAR 31-15.12.05. If an offer of settlement is made, you may accept the offer or, in writing, reject the offer and make a counteroffer based on (a) Dealer quotations for a substantially similar motor vehicle; (b) Advertisements for a substantially similar motor vehicle; or (c) Any other source of valuation for a substantially similar motor vehicle.

Report Generated by Audatex, a Solera Company



US Pat. No 7912740B2

US Pat. No 8200513B2

US Pat. No 8468038B2

US Pat. No 8725544

© 2018 Audatex North America, Inc. All Rights Reserved.

# EXHIBIT 14



# Autosource
## Market-Driven Valuation™

State Farm Insurance is dedicated to delivering exceptional service to you in reference to your claim 24-03Q7-31P01 from loss date 01/31/2020 on a 2016 Dodge Ram 250/2500 Laramie 4WD 4D Short Bed Crew Cab. State Farm Insurance has selected Audatex, an independent vehicle valuation company, to prepare a comprehensive vehicle valuation for your vehicle. This valuation report was prepared specifically for your vehicle and represents a fair and accurate value driven by the retail used vehicle market.

In these pages, you will find:
=> Vehicle Inspection
=> Market Overview
=> Valuation Detail

### Market Value
### $39,930



---

**The Valuation Process**

The breadth and depth of the Audatex used vehicle database makes Autosource the most comprehensive market-driven valuation process available. Audatex has been determining locally sensitive, fair, and accurate market values for vehicles since 1985, with more than 30 million vehicles valued. The Autosource Market Value includes vehicles for sale at dealerships and private party sellers, starting right in the local market.

---

**Valuation Detail**

**1. 2016 Dodge Ram 250/2500 Laramie 4WD 4D Crew Cab**

|  | Comparable 1 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Scottsboro, Al |  | **$37,423** |
| Odometer | 62,063 Mi(Actual) | 30,000 Mi(Actual) | 1,765 |
| Equipment |  | Bed Liner, Spray-On | 180 |
|  |  | Clearance Lights | 30 |
|  |  | Limited Slp Differential | 125 |
|  |  | Pwr Folding Ext Mirrors | 70 |
|  | AM/FM CD Player | AM/FM Stereo | -75 |
|  |  | Power Sunroof | 380 |
|  |  | Tool Box | 140 |
|  |  | 5th Wheel Member | 860 |
| Packages |  | 180 Amp Alternator | 35 |
|  |  | Black Tube Steps | 165 |

2016 Dodge Ram 250/2500 Laramie 4WD 4D Short Bed Crew Cab

| | | | |
|---|---|---|---|
| | Bucket Seat Package | | 190 |
| | Convenience Group | | 150 |
| | Keyless Go | | 60 |
| | Protection Group | | 40 |
| | Sport Appearance Group | | 575 |
| | Comparable 1 Adjusted Price | | $42,113 |

**2. 2016 Dodge Ram 250/2500 Laramie 4WD 4D Crew Cab**

| | Comparable 2 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Dallas, Ga | | **$36,470** |
| Odometer | 47,707 Mi(Actual) | 30,000 Mi(Actual) | 975 |
| | Auto Load Leveling | | -610 |
| | | Bed Liner, Spray-On | 180 |
| | Side Steps | | -230 |
| | | Clearance Lights | 30 |
| | | Limited Slp Differential | 125 |
| | | Pwr Folding Ext Mirrors | 70 |
| | | Tool Box | 140 |
| | | 5th Wheel Member | 860 |
| Packages | | 180 Amp Alternator | 35 |
| | | Black Tube Steps | 165 |
| | | Convenience Group | 150 |
| | | Keyless Go | 60 |
| | | Protection Group | 40 |
| | | Sport Appearance Group | 575 |
| | Comparable 2 Adjusted Price | | $39,035 |

**3. 2016 Dodge Ram 250/2500 Laramie 4WD 4D Crew Cab**

| | Comparable 3 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Marietta, Ga | | **$35,172** |
| Odometer | 49,605 Mi(Actual) | 30,000 Mi(Actual) | 1,080 |
| Engine | 8 Cylinder 5.7 HEMI Engine | 8 Cylinder 6.4 Liter Hemi Engine | 535 |
| | | Bed Liner, Spray-On | 180 |
| | | Clearance Lights | 30 |
| | | Limited Slp Differential | 125 |
| | | Pwr Folding Ext Mirrors | 70 |
| | AM/FM CD Player | AM/FM Stereo | -75 |
| | | Remote Starter | 75 |
| | | Power Sunroof | 380 |
| | | Tool Box | 140 |
| | | 5th Wheel Member | 860 |
| Packages | | 180 Amp Alternator | 35 |
| | | Black Tube Steps | 165 |
| | | Convenience Group | 150 |
| | | Keyless Go | 60 |
| | | Protection Group | 40 |
| | | Sport Appearance Group | 575 |

| | | Comparable 3 Adjusted Price | $39,597 |

**4. 2016 Dodge Ram 250/2500 Laramie 4WD 4D Crew Cab**

| | Comparable 4 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Chamblee, Ga | | **$34,740** |
| Odometer | 57,292 Mi(Actual) | 30,000 Mi(Actual) | 1,500 |
| | | Bed Liner, Spray-On | 180 |
| | | Clearance Lights | 30 |
| | Rear Window Defroster | | -75 |
| | | Limited Slp Differential | 125 |
| | | Pwr Folding Ext Mirrors | 70 |
| | | Power Sunroof | 380 |
| | | Tool Box | 140 |
| | | 5th Wheel Member | 860 |
| Packages | | 180 Amp Alternator | 35 |
| | | Black Tube Steps | 165 |
| | | Convenience Group | 150 |
| | | Keyless Go | 60 |
| | | Protection Group | 40 |
| | | Sport Appearance Group | 575 |

| | | Comparable 4 Adjusted Price | $38,975 |
|---|---|---|---|
| | | **Final Market Value Calculation** | |
| 1.2016 Dodge Ram 250/2500 Laramie 4WD 4D Crew Cab | | | $42,113 |
| 2.2016 Dodge Ram 250/2500 Laramie 4WD 4D Crew Cab | | | $39,035 |
| 3.2016 Dodge Ram 250/2500 Laramie 4WD 4D Crew Cab | | | $39,597 |
| 4.2016 Dodge Ram 250/2500 Laramie 4WD 4D Crew Cab | | | $38,975 |

| | Average Price | $39,930 |
|---|---|---|
| | **Total Condition Adjusted Market Value** | **$39,930** |
| | Sales Tax 5.0000% | 1,996.50 |
| | Deductible | -1,000.00 |
| | **Net Adjusted Value** | **$40,926.50** |

This valuation was processed using our Multiple Comparable valuation methodology.

- ○ **Adjustments of Special Note**
  - ▫ The loss vehicle was reported to have an aftermarket **Tool Box** purchased **34** months ago at a cost of **$350**.
  - ▫ The loss vehicle was reported to have an aftermarket **5th Wheel Member** purchased **34** months ago at a cost of **$2,174**.

---

**Valuation Notes**

- ○ **Loss vehicle description was provided by State Farm Insurance**
- ○ **Adjustments of Special Note**
  - ▫ The requested Exception valuation has been processed using one or more Comparables in order to meet state regulatory requirements.
  - ▫ The following equipment: AM/FM Stereo, does not have a manufacture cost associated with it; the adjustment was determined by using the average cost by vehicle year and category.
  - ▫ An odometer adjustment of 5.50 cents per mile/kilometer has been applied. This adjustment is based on the vehicle year, vehicle category and market area. Odometer adjustments are capped at 40% of the vehicle's starting value.
  - ▫ Typical miles for this 2016 Dodge Ram 250/2500 in Mississippi is 75,411.

- ¤ All values are in U.S. dollars.
- ○ **Autosource Valuation Process**
  - ¤ Over 9,000,000 vehicles are entered weekly into the database used for researching this value. This database includes dealer inspected, dealer inventory, dealer advertised, phone verified and advertised private party vehicles.
  - ¤ The originating search area for this valuation was Gulfport, Mississippi.
  - ¤ The market area expansion was authorized by Autosource Guidelines.
  - ¤
- ○ **Other Adjustments or Comments**
  - ¤ This valuation does not include condition adjustments as the loss vehicle was reported in typical condition
  - ¤ The tax was calculated based on a date of loss of 01/31/2020 using zip 39501, in Harrison County, Mississippi. The city may vary from search area to reflect correct tax location.

| Area | Taxed | Rate | Total | Tax % of Market Value |
|---|---|---|---|---|
| Mississippi | $39,930 | 5.0000% | $1,996.50 | 5.0000% |
| | | Total Tax: | $1,996.50 | 5.0000% |

- ○ **Correction Notes**
  - ¤ **Version 3**
    - ° On 02/10/20 changes to this request were completed as requested by Jim THZR on behalf of State Farm Insurance. These changes are detailed below.
    - ° **Odometer**: changed from Not Actual to Actual.
    - ° **Equipment**: added Tool Box.
  - ¤ **Version 2**
    - ° On 02/10/20 changes to this request were completed as requested by Jim THZR on behalf of State Farm Insurance. These changes are detailed below.
    - ° **Equipment**: added 5th Wheel Member.

---

## Vehicle Description

# VIN: 3C6UR5FJ2GG299105

*2016 Dodge Ram 250/2500 Laramie 4WD 4D Short Bed Crew Cab*



**30,000 Miles Actual**

*8cyl 6.4 Liter Hemi*
*6-Speed Automatic*

| Interior | | | |
|---|---|---|---|
| | *Air Conditioning* | *Alarm System* | *Dual Zone Auto A/C* |
| | *Cruise Control* | *Cargo Lamp* | *Carpeting* |
| | *Driver Information Sys* | *Dual Pwr Lumbar Supports* | *Driver Seat Memory* |
| | *Electronic Compass* | *Garage Door Opener* | *Heated Front Seats* |
| | *Heated Steering Wheel* | *Intermittent Wipers* | *Illuminated Visor Mirror* |
| | *Lighted Entry System* | *Floor Mats* | *Overhead Console* |
| | *Power Door Locks* | *Power Windows* | *Dual Power Seats* |
| | *Split Folding Rear Seat* | *Leather Seats* | *Leather Steering Wheel* |
| | *Tachometer* | *Trip Computer* | *Tire Pressure Monitor* |
| | *Touch Screen Display* | *Tilt Steering Wheel* | |

| Exterior | | | |
|---|---|---|---|
| | *Bed Liner, Spray-On* | *Chrome Bumper(s)* | *Fender Flares* |
| | *Chrome Grille* | *Keyless Entry System* | *LED Brake Lights* |
| | *Mirror(s) Memory* | *Heated Power Mirrors* | *Perimeter Alarm System* |
| | *Pwr Folding Ext Mirrors* | *Privacy Glass* | *Pwr Sliding Rear Window* |
| | *Power Sunroof* | *Trailer Hitch* | *18 Inch Alloy Wheels* |

2016 Dodge Ram 250/2500 Laramie 4WD 4D Short Bed Crew Cab

| Mechanical | *Heavy Duty Suspension* | *Auto Locking Hubs (4WD)* | *Power Brakes* |
|---|---|---|---|
| | *Power Steering* | *Remote Starter* | *Full Size Spare Tire* |
| | *Camper/Towing Package* | *Trailer Brake* | *Electronic Transfer Case* |

| Safety | *Automatic Dimming Mirror* | *Auto Headlamp Control* | *Dual Airbags* |
|---|---|---|---|
| | *Anti-Lock Brakes* | *Clearance Lights* | *Limited Slp Differential* |
| | *Elect. Stability Control* | *Fog Lights* | *Head Airbags* |
| | *Halogen Headlights* | *2nd Row Head Airbags* | *Reverse Sensing System* |
| | *Rear View Camera* | *Side Airbags* | *Emergency S.O.S. System* |
| | *Traction Control System* | *Theft Deterrent System* | |

| Entertainment | *Auxiliary Audio Input* | *Amplifier* | *1st Row LCD Monitor(s)* |
|---|---|---|---|
| | *AM/FM Stereo* | *SiriusXM Satellite Radio* | *Strg Wheel Radio Control* |
| | *USB Audio Input(s)* | *Wireless Phone Connect* | *Wireless Audio Streaming* |

| Aftermarket | Tool Box | 5th Wheel Member |
|---|---|---|

| Packages | *180 Amp Alternator* |
|---|---|
| | *Black Tube Steps* |
| | *Bucket Seat Package, Bucket Seats, Center Console, Heated Frnt & Rear Seats* |
| | *Convenience Group, Automatic High Beam, Rain-Sensing W/S Wipers* |
| | *Keyless Go, Keyless Access System, Keyless Ignition System* |
| | *Laramie Package* |
| | *Protection Group* |
| | *Sport Appearance Group* |
| | *UConnect 8.4A* |
| | *Uconnect 8.4AN, High Definition Radio, Navigation System* |

| Trim Levels | Tradesman, SLT, SLT Mega, Big Horn, Lone Star, Outdoorsman, Trdsmn Powerwagn, Lone Star Mega, Big Horn Mega, *Laramie, Powerwagon SLT, Laramie Mega, Longhorn, Longhorn Mega, Laramie Pwr Wag, Limited, Limited Mega | * Indicates your trim level |
|---|---|---|

A detailed description of your vehicle was provided to Autosource by a trained appraiser. Through a partnership with Dodge, Audatex AudaVIN retrieves the individual vehicle specifications to identify the vehicle specifications including equipment, packages, engine and transmission. Contact State Farm Insurance if revisions are necessary. The bold/italic font indicates options reported by the manufacturer.

## Vehicle Condition

| Seats | Good |
|---|---|
| Carpets | Good |
| Int Trim | Good |
| Glass | Good |
| Headliner | Good |
| Body | Minor Damage |
| Paint | Minor Wear |
| Ext Trim | Good |
| Engine | Well Maintained |
| Transmission | Well Maintained |
| Front Tires | Good |

2016 Dodge Ram 250/2500 Laramie 4WD 4D Short Bed Crew Cab

| Rear Tires | Good |
|---|---|

## Market Overview



### 🔲 What is my Vehicle Market Value based on?

**39501, Gulfport Mississippi**--Research for your vehicle was based on market analysis originating from your zip/postal code.

Fair and accurate market valuations must balance geographic location with comparability of one vehicle to others. Having the largest and most current database of vehicles for sale provides a comprehensive view of your vehicle's market. In addition to the vehicle inventories received directly from dealerships, Autosource finds comparable vehicle information for vehicles in the same places most buyers look for them--local and national internet websites, vehicle guides, publications and partnerships representing more than 10,000 independent vehicle sources.

### 🔲 How did Autosource make adjustments for my vehicle?

The main factors that affect the retail selling price and marketability of a vehicle are **odometer, equipment and condition**. Therefore, Autosource valuations include adjustments that fairly consider the differences between your vehicle and the typical vehicle found in the market.

- ○ Odometer
  - ▫ Adjustments are made to account for the odometer differences between the loss vehicle and comparable(s).
  - ▫ The odometer adjustment is based on 5.50 cents per mile specific to the 2016 Dodge Ram 250/2500 Laramie 4WD 4D Short Bed Crew Cab in the state of Mississippi. Odometer adjustments are capped at 40% of the vehicle's starting value.
- ○ Equipment
  - ▫ Adjustments are made to account for the differences in equipment between the loss vehicle and comparable(s).
  - ▫ Equipment adjustments are based on the manufacturer's retail price, adjusted for depreciation
- ○ Condition
  - ▫ Typical condition is based on hundreds of inspected vehicles
  - ▫ Condition adjustments are based on a percentage of the vehicle's value

## Comparable Vehicle Details

The following information provides the details for the vehicles used to calculate the Autosource Value. The selling price may be substantially less than the asking price. Where indicated, the asking price has been adjusted to account for typical negotiation according to each comparables price.

---

**1    2016 Dodge Ram 250/2500 Laramie 4WD 4D Crew Cab  3C6UR5FJ7GG330672**                    **$37,423**

Stock#  11T956C.  62063  Miles.  8 Cylinder 6.4 Liter Hemi Engine, 6-Speed Automatic, Laramie Package, UConnect 8.4A, Uconnect 8.4AN, 18 Inch Alloy Wheels, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Automatic Dimming Mirror, Auto Headlamp Control, Auto Locking Hubs (4WD), Alarm System, Amplifier, Cruise Control, AM/FM CD Player, Chrome Bumper(s), Chrome Grille, Cargo Lamp, Carpeting, Dual Airbags, Heated Power Mirrors, Driver Information Sys, Dual Pwr Lumbar Supports, Driver Seat Memory, Dual Zone Auto A/C, Electronic Compass, Dual Power Seats, Elect. Stability Control, Electronic Transfer Case, Fender Flares, Floor Mats, Fog Lights, Full Size Spare Tire, Garage Door Opener, Head Airbags, Halogen Headlights, High Definition Radio, Heated Front Seats, Heavy Duty Suspension, Heated Steering Wheel, Intermittent Wipers, Illuminated Visor Mirror, Keyless Entry System, 1st Row LCD Monitor(s), LED Brake Lights, Lighted Entry System, Leather Steering Wheel, Leather Seats, Mirror(s) Memory, Navigation System, Overhead Console, Perimeter Alarm System, Power Brakes, Power Door Locks, Privacy Glass, Power Steering, Pwr Sliding Rear Window, Power Windows, 2nd Row Head Airbags, Remote Starter, Reverse Sensing System, Rear View Camera, Side Airbags, Split Front Bench Seat, Split Folding Rear Seat, Emergency S.O.S. System,

Strg Wheel Radio Control, SiriusXM Satellite Radio, Tachometer, Trip Computer, Traction Control System, Theft Deterrent System, Camper/Towing Package, Tire Pressure Monitor, Trailer Brake, Trailer Hitch, Touch Screen Display, Tilt Steering Wheel, USB Audio Input(s), Wireless Phone Connect, Wireless Audio Streaming, Power Outlet, 20 inch wheels, Armrest, Auto Dimming Mirror, Convenience Package, Emergency Communication System, Center Armrest, Blue Tooth Communications, Leather Trimmed Interior, Power Folding Mirrors, Protection Package, RADIO DATA SYSTEM, Smart Key System.

Offered for sale by Harbin Automotive in Scottsboro, AL, (256) 574-1819. Vehicle information by Vast on 12/09/19.

The advertised price of $38,982 was adjusted to account for typical negotiation.

---

**2**    **2016 Dodge Ram 250/2500 Laramie 4WD 4D Crew Cab   3C6UR5FJ8GG167840**      **$36,470**

Stock# O502757. 47707 Miles. 8 Cylinder 6.4 Liter Hemi Engine, 6-Speed Automatic, Bucket Seat Package, Laramie Package, UConnect 8.4A, Uconnect 8.4AN, 18 Inch Alloy Wheels, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Automatic Dimming Mirror, Auto Headlamp Control, Auto Load Leveling, Alarm System, Amplifier, Bucket Seats, Cruise Control, Chrome Bumper(s), Chrome Grille, Cargo Lamp, Carpeting, Center Console, Dual Airbags, Heated Power Mirrors, Driver Information Sys, Dual Pwr Lumbar Supports, Driver Seat Memory, Dual Zone Auto A/C, Electronic Compass, Dual Power Seats, Elect. Stability Control, Electronic Transfer Case, Fender Flares, Floor Mats, AM/FM Stereo, Fog Lights, Full Size Spare Tire, Garage Door Opener, Head Airbags, Halogen Headlights, High Definition Radio, Heated Front Seats, Heavy Duty Suspension, Heated Steering Wheel, Heated Frnt & Rear Seats, Intermittent Wipers, Illuminated Visor Mirror, Keyless Entry System, 1st Row LCD Monitor(s), LED Brake Lights, Lighted Entry System, Leather Steering Wheel, Leather Seats, Mirror(s) Memory, Navigation System, Overhead Console, Perimeter Alarm System, Power Brakes, Power Door Locks, Privacy Glass, Power Steering, Pwr Sliding Rear Window, Power Sunroof, Power Windows, 2nd Row Head Airbags, Remote Starter, Reverse Sensing System, Rear View Camera, Side Airbags, Split Folding Rear Seat, Emergency S.O.S. System, Side Steps, Strg Wheel Radio Control, SiriusXM Satellite Radio, Tachometer, Trip Computer, Traction Control System, Theft Deterrent System, Camper/Towing Package, Tire Pressure Monitor, Trailer Brake, Trailer Hitch, Touch Screen Display, Tilt Steering Wheel, USB Audio Input(s), Wireless Phone Connect, Wireless Audio Streaming, 20 inch wheels, All Season Tires, Auto Dimming Mirror, Child Safety Locks, Convenience Package, Floor Mats, Center Armrest, Blue Tooth Communications, Power Folding Mirrors, Protection Package, Rain Sensor Wipers, Parking Sensors.

Offered for sale by North Atlanta Auto Superstore in Dallas, GA, (770) 445-4066. Vehicle information by Vast on 11/27/19.

The advertised price of $37,990 was adjusted to account for typical negotiation.

---

**3**    **2016 Dodge Ram 250/2500 Laramie 4WD 4D Crew Cab   3C6TR5FJ8GG372652**      **$35,172**

Stock# 500498A. 49605 Miles. 8 Cylinder 5.7 HEMI Engine, 6-Speed Automatic, Bucket Seat Package, Laramie Package, UConnect 8.4A, Uconnect 8.4AN, 18 Inch Alloy Wheels, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Automatic Dimming Mirror, Auto Headlamp Control, Auto Locking Hubs (4WD), Alarm System, Amplifier, Bucket Seats, Cruise Control, AM/FM CD Player, Chrome Bumper(s), Chrome Grille, Cargo Lamp, Carpeting, Center Console, Dual Airbags, Heated Power Mirrors, Driver Information Sys, Dual Pwr Lumbar Supports, Driver Seat Memory, Dual Zone Auto A/C, Electronic Compass, Dual Power Seats, Elect. Stability Control, Electronic Transfer Case, Fender Flares, Floor Mats, Fog Lights, Full Size Spare Tire, Garage Door Opener, Head Airbags, Halogen Headlights, High Definition Radio, Heated Front Seats, Heavy Duty Suspension, Heated Steering Wheel, Heated Frnt & Rear Seats, Intermittent Wipers, Illuminated Visor Mirror, Keyless Entry System, 1st Row LCD Monitor(s), LED Brake Lights, Lighted Entry System, Leather Steering Wheel, Leather Seats, Mirror(s) Memory, Navigation System, Overhead Console, Perimeter Alarm System, Power Brakes, Power Door Locks, Privacy Glass, Power Steering, Pwr Sliding Rear Window, Power Windows, 2nd Row Head Airbags, Reverse Sensing System, Rear View Camera, Side Airbags, Split Folding Rear Seat, Emergency S.O.S. System, Strg Wheel Radio Control, SiriusXM Satellite Radio, Tachometer, Trip Computer, Traction Control System, Theft Deterrent System, Camper/Towing Package, Tire Pressure Monitor, Trailer Brake, Trailer Hitch, Touch Screen Display, Tilt Steering Wheel, USB Audio Input(s), Wireless Phone Connect, Wireless Audio Streaming, Leather Trim.

Offered for sale by Ed Voyles Chrysler Jeep Dodge in Marietta, GA, (770) 429-1100. Vehicle information by *Leading Internet Auto Site on 12/16/19.

The advertised price of $36,638 was adjusted to account for typical negotiation.

---

**4**    **2016 Dodge Ram 250/2500 Laramie 4WD 4D Crew Cab   3C6UR5FJ5GG238119**      **$34,740**

Stock# K0544. 57292 Miles. 8 Cylinder 6.4 Liter Hemi Engine, 6-Speed Automatic, Bucket Seat Package, Laramie Package, UConnect 8.4A, Uconnect 8.4AN, 18 Inch Alloy Wheels, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Automatic Dimming Mirror, Auto Headlamp Control, Auto Locking Hubs (4WD), Alarm System, Amplifier, Bucket Seats, Cruise Control, Chrome Bumper(s), Chrome Grille, Cargo Lamp, Carpeting, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Information Sys, Dual Pwr Lumbar Supports, Driver Seat Memory, Dual Zone Auto A/C, Electronic Compass, Dual Power Seats, Elect. Stability Control, Electronic Transfer Case, Fender Flares, Floor Mats, AM/FM Stereo, Fog Lights, Full Size Spare Tire, Garage Door Opener, Head Airbags, Halogen Headlights, High Definition Radio, Heated Front Seats, Heavy Duty Suspension, Heated Steering Wheel, Heated Frnt & Rear Seats, Intermittent Wipers, Illuminated Visor Mirror, Keyless Entry System, 1st Row LCD Monitor(s), LED Brake Lights, Lighted Entry System, Leather Steering Wheel, Leather Seats, Mirror(s) Memory, Navigation System, Overhead Console, Perimeter Alarm System, Power Brakes, Power Door Locks, Privacy Glass, Power Steering, Pwr Sliding Rear Window, Power Windows, 2nd Row Head Airbags, Remote Starter, Reverse Sensing

System, Rear View Camera, Side Airbags, Split Folding Rear Seat, Emergency S.O.S. System, Strg Wheel Radio Control, SiriusXM Satellite Radio, Tachometer, Trip Computer, Traction Control System, Theft Deterrent System, Camper/Towing Package, Tire Pressure Monitor, Trailer Brake, Trailer Hitch, Touch Screen Display, Tilt Steering Wheel, USB Audio Input(s), Wireless Phone Connect, Wireless Audio Streaming, Communication System, UConnect Communication, Armrest, Center Armrest.

Offered for sale by Dealer in Chamblee, GA, (678) 287-0680. Vehicle information by *Leading Internet Auto Site on 11/25/19.

The advertised price of $36,188 was adjusted to account for typical negotiation.

---

## Administrative Data

| | | |
|---|---|---|
| Jim THZR | Claimant | |
| State Farm Insurance | Insured | Dean, William |
| Columbia Demand Pool Branch | Claim | 24-03Q7-31P01 |
| 4700 S Providence Rd | Loss Date | 01/31/2020 |
| Columbia MO 65203 | Loss Type | Comp |
| | Policy | 270338924 |
| | Other | |
| License Expiration | 2020-03 | |

## VINSOURCE Analysis

| | |
|---|---|
| VIN | 3C6UR5FJ2GG299105 |
| Decodes as | 2016 Dodge Ram 250/2500 Laramie 4WD 4D Short Bed Crew Cab |
| Accuracy | Decodes Correctly |
| History | Activity was reported |
| AudaVIN | Yes |

- Autosource activity: (NONE).
- Autotrak activity: (NONE).
- Audatex/Estimating activity: (NONE)
- Sales history activity: (NONE)

## NICB Report

| | | | |
|---|---|---|---|
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 249439W16 | Loss Date | 06/26/19 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 2403Q731P | Loss Date | 01/31/20 |
| Type of Loss | THEFT | Phone | |
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 2403Q731P | Loss Date | 01/31/20 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |

## Recall Bulletins

Nat'l. Highway Traffic Safety Admin (US) has issued a total of 10 recall bulletins that may apply to this vehicle.

| NHTSA ID Number | 15V592000 |
|---|---|
| Date Issued | 09/23/15 |
| Quantity Affected | 41 |
| Defect | Chrysler (FCA US LLC) is recalling certain model year 2016 Ram 2500, 3500, 3500 Cab Chassis and 4500/5500 Cab Chassis trucks manufactured July 31, 2015, to August 13, 2015 and equipped with a 6.7L Cummins Diesel engine. In the affected vehicles, the Engine Control Module (ECM) may short circuit, causing the engine to stall without warning. <br><br> An engine that stalls without warning increases the risk of a crash. |
| Remedy | Chrysler will notify owners, and dealers will replace the ECM, free of charge. The recall began on December 21, 2015. Owners may contact Chrysler customer service at 1-800-853-1403. Chrysler's number for this recall is R52. |

| NHTSA ID Number | 17V302000 |
|---|---|
| Date Issued | 05/09/17 |
| Quantity Affected | 1,021,279 |
| Defect | Chrysler (FCA US LLC) is recalling certain model year 2013-2016 Ram 1500, Ram 2500, and 2014-2016 Ram 3500 vehicles. Certain driving conditions, such as driving off-road or debris striking the vehicle may cause the roll rate sensor to trigger a fault within the Occupant Restraint Controller (ORC). If this fault occurs, the rollover side curtain air bag and the seat belt pretensioner will be disabled from deploying. |
| Remedy | Chrysler will notify owners, and dealers will update the ORC software, free of charge. The recall is expected to begin June 23, 2017. Owners may contact Chrysler customer service at 1-800-853-1403. Chrysler's number for this recall is T25. |

| NHTSA ID Number | 17V499000 |
|---|---|
| Date Issued | 08/10/17 |
| Quantity Affected | 110 |
| Defect | Streetcar ORV LLC, dba American Expedition Vehicles (AEV) is recalling certain 2013-2017 RAM 2500 and 3500 heavy duty trucks, modified by AEV to be equipped with cast aluminum Katla 8.5" road wheels. The outer surface of the wheel may fracture, resulting in rapid air loss. |
| Remedy | AEV will notify owners, and dealers will replace the wheels with wheels of similar value, free of charge. The recall is expected to begin August 31, 2017. Owners may contact AEV customer service at 1-248-926-0256 extension 500. |

| NHTSA ID Number | 17V562000 |
|---|---|
| Date Issued | 09/12/17 |
| Quantity Affected | 443,712 |
| Defect | Chrysler (FCA US LLC) is recalling certain 2013-2017 RAM 2500, 3500, 3500 Cab Chassis, 4500 Cab Chassis, and 5500 Cab Chassis vehicles, equipped with Cummins 6.7L Turbo Diesel engines that have Concentric-brand water pumps without a vent hole. These water pumps may leak coolant. |
| Remedy | Chrysler will notify owners, and dealers will replace the water pumps, free of charge. The recall is expected to begin November 1, 2017. Owners may contact Chrysler customer service at 1-800-853-1403. Chrysler's number for this recall is T51. |

| NHTSA ID Number | 17V821000 |
|---|---|
| Date Issued | 12/20/18 |
| Quantity Affected | 1,482,874 |

2016 Dodge Ram 250/2500 Laramie 4WD 4D Short Bed Crew Cab

| | |
|---|---|
| Defect | Chrysler (FCA US LLC) is recalling certain 2016-2017 Ram 3500 Cab Chassis with a Gross Vehicle Weight Rating (GVWR) of less than 10,000 lbs, 2011-2017 Ram 3500, 4500 and 5500 Cab Chassis vehicles, 2009-2017 Ram 1500 and 2010-2017 Ram 2500 and 3500 pickup trucks, all equipped with a column shifter. Pushing the brake pedal for prolonged periods when the vehicle is running and in PARK may cause the Brake Transmission Shift Interlock (BTSI) pin to stick in the open position. With the pin in the open position, the transmission can be shifted out of PARK into any gear without pushing the brake pedal or having the key in the ignition. |
| Remedy | The remedy for this recall is still under development. The recall is expected to begin February 8, 2018. Owners may contact Chrysler customer service at 1-800-853-1403. Chrysler's number for this recall is T79. |

| NHTSA ID Number | 17V824000 |
|---|---|
| Date Issued | 12/21/17 |
| Quantity Affected | 62,042 |
| Defect | Chrysler (FCA US LLC) is recalling various Dodge, Chrysler, and RAM vehicles equipped with Kidde Plastic-Handle or Push Button 'Pindicator' Fire Extinguishers. A list of the affected trailer models is available at: https://static.nhtsa.gov/odi/rcl/2017/RMISC-17V824-0103.pdf. These extinguishers may become clogged, preventing the extinguisher from discharging as expected or requiring excessive force to activate the extinguisher. Additionally, in certain models, the nozzle may detach from the valve assembly with enough force that it could cause injury and also render the product inoperable. For a full list of the affected fire extinguisher models visit: https://static.nhtsa.gov/odi/rcl/2017/RMISC-17E062-5427.pdf |
| Remedy | Chrysler will notify owners instructing them to contact Kidde for a replacement fire extinguisher, free of charge. The recall is expected to begin February 9, 2018. Owners may contact Chrysler customer service at 1-800-853-1403 or Kidde customer service service toll-free at 1-855-271-0773, or online at www.kidde.com and click on "Product Safety Recall" for more information. Chrysler's number for this recall is T82. |

| NHTSA ID Number | 18V332000 |
|---|---|
| Date Issued | 05/17/18 |
| Quantity Affected | 4,846,885 |
| Defect | Chrysler (FCA US LLC) is recalling certain 2014-2018 Dodge Journey, Charger and Durango, RAM 2500, 3500, 3500 Cab Chassis (more than 10,000lb), 4500 Cab Chassis and 5500 Cab Chassis, Jeep Cherokee and Grand Cherokee and Chrysler 300, 2014-2019 RAM 1500, 2015-2018 Dodge Challenger, 2015-2017 Chrysler 200, 2016-2018 RAM 3500 Cab Chassis (less than 10,000 lb), 2017-2018 Chrysler Pacifica and 2018 Jeep Wrangler vehicles. These vehicles are being recalled to address a defect that could prevent the cruise control system from disengaging. If, when using cruise control, there is a short circuit within the vehicle's wiring, the driver may not be able to shut off the cruise control either by depressing the brake pedal or manually turning the system off once it has been engaged, resulting in either the vehicle maintaining its current speed or possibly accelerating. |
| Remedy | Chrysler will notify owners, and dealers will inspect the software, and perform a software flash on the engine or powertrain control module, free of charge. The recall is expected to begin July 6, 2018. Owners may contact Chrysler customer service at 1-800-853-1403. Note: Owners are advised to stop using cruise control until the software update has been performed. In the event that cruise control cannot be disengaged while driving, owners should firmly and steadily apply the brakes and shift the transmission to neutral, placing the vehicle in park once it has stopped. |

| NHTSA ID Number | 18V486000 |
|---|---|
| Date Issued | 07/27/18 |
| Quantity Affected | 1,149,237 |
| Defect | Chrysler (FCA US LLC) is recalling certain 2015-2017 RAM 1500, 2500, and 3500 pickup trucks equipped with a power locking tailgate and either a 5 foot, 7 inch or 6 foot, 4 inch bed. The tailgate actuator limiter tab may fracture and cause the tailgate to unlatch and open while driving. |
| Remedy | Chrysler (FCA US LLC) is recalling certain 2015-2017 RAM 1500, 2500, and 3500 pickup trucks equipped with a power locking tailgate and either a 5 foot, 7 inch or 6 foot, 4 inch bed. The tailgate actuator limiter tab may fracture and cause the tailgate to unlatch and open while driving. |

| NHTSA ID Number | 19V021000 |
|---|---|
| Date Issued | 01/25/19 |
| Quantity Affected | 573,876 |

| | |
|---|---|
| Defect | Chrysler (FCA US LLC) is recalling certain 2013-2017 Ram 3500 and 2014-2017 Ram 3500 Chassis Cab and Ram 2500 vehicles. The outboard steering linkage jam nut may loosen, allowing one end of the drag link to separate. |
| Remedy | Chrysler will notify owners, and dealers will check the steering linkage jam nut tightness, replacing the drag link assembly or welding the nut to the adjuster sleeve, free of charge. The recall is expected to begin on March 16, 2019. Owners may contact Chrysler customer service at 1-800-853-1403. Chrysler's number for this recall is V06. |
| **NHTSA ID Number** | 19V347000 |
| Date Issued | 05/09/19 |
| Quantity Affected | 410,351 |
| Defect | Chrysler (FCA US LLC) is recalling certain 2015-2017 Ram 1500, 2500 and 3500 pickup trucks equipped with an 8 foot truck bed and a power locking tailgate. Chrysler is also recalling all 2018 Ram 1500, 2500 and 3500 pickup trucks built before April 1, 2018 that are equipped with a power locking tailgate. The tailgate actuator limiter tab may fracture and cause the tailgate to unlatch and open while driving. |
| Remedy | Chrysler will notify owners, and dealers will repair the tailgate latch, free of charge. The recall began May 23, 2019. Owners may contact FCA US customer service at 1-800-853-1403. FCA US's number for this recall is V44. Note: 2015-2017 MY Ram 1500 pickup trucks with truck beds other than 8 foot, are currently covered under NHTSA recall 18V-486 for this issue. |

## Original Equipment Guide

### Engine Options

| | | |
|---|---|---|
| | 8 Cylinder 5.7 HEMI Engine | STD |
| * | 8 Cylinder 6.4 Liter Hemi Engine | $1,395 |

### Other Optional Equipment

| | | |
|---|---|---|
| * | Anti-Lock Brakes | STD |
| * | Auto Locking Hubs (4WD) | STD |
| | Auto Load Leveling | $1,595 |
| * | Amplifier | STD |
| * | Chrome Bumper(s) | STD |
| * | Chrome Grille | STD |
| * | Clearance Lights | $80 |
| * | Cargo Lamp | STD |
| * | Carpeting | STD |
| * | Center Console | TYP |
| | Chrome Tubular Side Step | $525 |
| * | Dual Airbags | STD |
| * | Driver Information Sys | STD |
| | Dual Alternators | $395 |
| | Engine Block Heater | $90 |
| * | Electronic Compass | STD |
| * | Elect. Stability Control | STD |
| * | Fender Flares | STD |
| * | Fog Lights | STD |
| * | Head Airbags | STD |
| * | Halogen Headlights | STD |
| * | Heavy Duty Suspension | STD |
| * | Heated Steering Wheel | STD |
| * | Intermittent Wipers | STD |

### Transmission Options

| | | |
|---|---|---|
| * | 6-Speed Automatic | STD |

### Convenience Options

| | | |
|---|---|---|
| * | Air Conditioning | STD |
| * | Automatic Dimming Mirror | STD |
| * | Automatic High Beam | TYP |
| * | Auto Headlamp Control | STD |
| * | Cruise Control | STD |
| | Rear Window Defroster | $195 |
| * | Dual Zone Auto A/C | STD |
| * | Electronic Transfer Case | STD |
| * | Floor Mats | STD |
| * | Garage Door Opener | STD |
| * | Illuminated Visor Mirror | STD |
| * | Reverse Sensing System | STD |
| * | Rain-Sensing W/S Wipers | TYP |
| * | Rear View Camera | STD |
| | Smoker's Package | $60 |
| | Snow Plow Prep Package | $135 |
| * | Strg Wheel Radio Control | STD |
| * | Tire Pressure Monitor | STD |
| * | Tilt Steering Wheel | STD |

### Power Accessories

| | | |
|---|---|---|
| * | Heated Power Mirrors | STD |
| * | Dual Pwr Lumbar Supports | STD |
| * | Dual Power Seats | STD |
| * | Power Brakes | STD |

2016 Dodge Ram 250/2500 Laramie 4WD 4D Short Bed Crew Cab

| | | |
|---|---|---|
| * | Keyless Access System | TYP |
| * | Keyless Entry System | STD |
| * | Keyless Ignition System | TYP |
| | LED Bed Lighting | |
| * | 1st Row LCD Monitor(s) | STD |
| * | Limited Slp Differential | $325 |
| * | LED Brake Lights | STD |
| * | Lighted Entry System | STD |
| * | Leather Steering Wheel | STD |
| * | Mirror(s) Memory | STD |
| * | Navigation System | TYP |
| * | Overhead Console | STD |
| | Projector Beam Headlamps | |
| * | Privacy Glass | STD |
| | Power Adjustable Pedals | $150 |
| * | 2nd Row Head Airbags | STD |
| * | Remote Starter | $200 |
| * | Side Airbags | STD |
| * | Bed Liner, Spray-On | $475 |
| * | Emergency S.O.S. System | STD |
| | Side Steps | $600 |
| * | Tachometer | STD |
| * | Trip Computer | STD |
| * | Traction Control System | STD |
| | Tonneau/Cargo Cover | $500 |
| * | Camper/Towing Package | STD |
| * | Trailer Brake | STD |
| * | Trailer Hitch | STD |
| * | Wireless Phone Connect | STD |
| * | Wireless Audio Streaming | STD |

| | | |
|---|---|---|
| * | Pwr Folding Ext Mirrors | $180 |
| * | Power Door Locks | STD |
| * | Power Steering | STD |
| * | Pwr Sliding Rear Window | STD |
| | Pwr Trailer Tow Mirrors | $180 |
| * | Power Windows | STD |

### Radio/Phone/Alarm Options

| | | |
|---|---|---|
| * | Auxiliary Audio Input | STD |
| * | Alarm System | STD |
| | AM/FM CD Player | $195 |
| * | AM/FM Stereo | STD |
| * | High Definition Radio | TYP |
| * | Perimeter Alarm System | STD |
| * | SiriusXM Satellite Radio | STD |
| * | Theft Deterrent System | STD |
| * | Touch Screen Display | STD |
| * | USB Audio Input(s) | STD |

### Seat Options

| | | |
|---|---|---|
| * | Bucket Seats | TYP |
| * | Driver Seat Memory | STD |
| * | Heated Front Seats | STD |
| * | Heated Frnt & Rear Seats | TYP |
| * | Leather Seats | STD |
| | Split Front Bench Seat | STD |
| * | Split Folding Rear Seat | STD |
| | Ventilated Front Seat(s) | |

### Wheel Options

| | | |
|---|---|---|
| * | 18 Inch Alloy Wheels | STD |
| | 20 Inch Alloy Wheels | STD |
| | Polished Alloy Wheels | $1,400 |

### Tires

| | | |
|---|---|---|
| * | Full Size Spare Tire | STD |

### Roof Options

| | | |
|---|---|---|
| * | Power Sunroof | $995 |

### Option Packages

| | | | |
|---|---|---|---|
| * | 180 Amp Alternator | $85 | |
| | 220 Amp Alternator | $100 | |
| | 4.1 Ratio | $125 | |
| | 5th Wheel Prep Package | $400 | |
| | Auxiliary Switch Panel | $130 | |
| | Black Appearance Package | $1,495 | Includes 20 Inch Alloy Wheels, Projector Beam Headlamps, Body Color Door Handles, Monotone Paint, Black Wheel Center Hub, Black Ram Head Tailgate Badge, Black Premium Tail Lamp |
| * | Black Tube Steps | $425 | |
| * | Bucket Seat Package | $500 | Includes Bucket Seats, Center Console, Heated Frnt & Rear Seats |
| | Chrome Bodyside Moldings | $175 | |
| | Cold Weather Group | $90 | Includes Engine Block Heater, Winter Front Grille Cover |
| * | Convenience Group | $395 | Includes Automatic High Beam, Rain-Sensing W/S Wipers |
| | Ctr Stop W/Cargo View Cam | $325 | Includes Cargo View Camera, Rear View Auto Dim Mirrow W/Display |

2016 Dodge Ram 250/2500 Laramie 4WD 4D Short Bed Crew Cab

| | | | |
|---|---|---|---|
| | DOT Certified Safety Kit | $150 | Includes 3 Reflecting Triangles, DOT Fire Extinguisher, Spare Fuses, 2 Red Vinyl Flags |
| * | Keyless Go | $150 | Includes Keyless Access System, Keyless Ignition System |
| * | Laramie Package | STD | |
| | LED Lighting Package | $100 | Includes LED Bed Lighting |
| * | Protection Group | $100 | |
| | Rambox Cargo Mgmt System | $1,295 | |
| | Snow Chief Group | $780 | Includes Clearance Lights, Limited Slp Differential, Auxiliary Switch Panel, Transfer Case Skid Plates |
| * | Sport Appearance Group | $1,495 | Includes Body Color Door Handles, Body Color Grille, Black Wheel Center Hub, Black Ram Head Tailgate Badge, Fold Away Power Mirrors, Painted Front & Rear Bumpers, Bi-Function Halogen Projector Headlamp |
| | Two-Tone Paint Package | $495 | |
| * | UConnect 8.4A | STD | |
| * | Uconnect 8.4AN | $600 | Includes High Definition Radio, Navigation System, SIRIUS Travel Link, SIRIUS Traffic |

| | |
|---|---|
| Base retail price | $51,325 |
| **Loss Vehicle manufacturer's suggested retail price as reported** | **$58,725** |

Editions available for the same body style (in order of original cost, increasing): Tradesman, SLT, SLT Mega, Big Horn, Lone Star, Outdoorsman, Trdsmn Powerwagn, Lone Star Mega, Big Horn Mega, *Laramie, Powerwagon SLT, Laramie Mega, Longhorn, Longhorn Mega, Laramie Pwr Wag, Limited, Limited Mega

* Indicates loss vehicle equipment.

---

## About Your Valuation

This report contains proprietary information of Audatex and its partners and shall not be disclosed to any third party (other than the insurer or insured, or their legal representative; or claimant or claimant's insurer for purposes of subrogation) without Audatex's prior written consent. If you are the insured or claimant and have questions regarding the description of your vehicle, please contact the insurance company that is handling your claim. Information within VINsource/NICB is provided solely to identify potential duplicative claims activity. User agrees to use such information solely for lawful purposes.

Tax rates contained herein are based on general sales tax data provided by Vertex Inc. Excise, use, registration, licensing and other taxes and fees that may be applicable are not included. Audatex makes no representations or warranties concerning the applicability or accuracy of such tax data.

Report Generated by Audatex, a Solera Company



US Pat. No 7912740B2

US Pat. No 8200513B2

US Pat. No 8468038B2

US Pat. No 8725544

© 2020 Audatex North America, Inc. All Rights Reserved.

**EXHIBIT 15**



# Autosource
## Market-Driven Valuation™

State Farm Insurance is dedicated to delivering exceptional service to you in reference to your claim 25-9V65-47501 from loss date 02/26/2017 on a 2016 Toyota Avalon XLE 4D Sedan. State Farm Insurance has selected AudaExplore, an independent vehicle valuation company, to prepare a comprehensive vehicle valuation for your vehicle. This valuation report was prepared specifically for your vehicle and represents a fair and accurate value driven by the retail used vehicle market.

In these pages, you will find:

=> Vehicle Inspection
=> Market Overview
=> Valuation Detail

## Market Value
## $23,728



---

**The Valuation Process**

The breadth and depth of the AudaExplore used vehicle database makes Autosource the most comprehensive market-driven valuation process available. AudaExplore has been determining locally sensitive, fair, and accurate market values for vehicles since 1985, with more than 30 million vehicles valued. The Autosource Market Value includes vehicles for sale at dealerships and private party sellers, starting right in the local market.

---

**Valuation Detail**

**1. 2016 Toyota Avalon XLE 4D Sedan**

|  | Comparable 1 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | South Kansas City, Mo |  | **$23,406** |
| Odometer | 2,250 Mi(Actual) | 14,000 Mi(Actual) | -880 |
|  |  | Comparable 1 Adjusted Price | $22,526 |

**2. 2016 Toyota Avalon XLE 4D Sedan**

|  | Comparable 2 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Sappington, Mo |  | **$23,460** |
| Odometer | 33,596 Mi(Actual) | 14,000 Mi(Actual) | 1,470 |
|  |  | Comparable 2 Adjusted Price | $24,930 |
|  |  | **Final Market Value Calculation** |  |
| 1.2016 Toyota Avalon XLE 4D Sedan |  |  | $22,526 |

2.2016 Toyota Avalon XLE 4D Sedan                                                                         $24,930

_____

|                                    |            |
|------------------------------------|------------|
| Average Price                      | $23,728    |
| **Total Condition Adjusted Market Value** | **$23,728** |
| Deductible                         | -1,000.00  |
| Net Adjusted Value                 | $22,728.00 |

This valuation was processed using our Multiple Comparable valuation methodology.

---

### Vehicle Description

## VIN: 4T1BK1EB8GU235733

2016 Toyota Avalon XLE 4D Sedan
14,000 Miles Actual
6cyl Gasoline 3.5
6-Speed Automatic

| Interior | | | |
|----------|--------------------------|----------------------|------------------------|
| | Air Conditioning | Alarm System | Dual Zone Auto A/C |
| | Cruise Control | Center Console | Bucket Seats |
| | Heated Front Seats | Intermittent Wipers | Illuminated Visor Mirror |
| | Lighted Entry System | Leather Shift Knob | Overhead Console |
| | Pwr Driver Lumbar Supp | Power Door Locks | Power Windows |
| | Dual Power Seats | Rear Bench Seat | Leather Seats |
| | Leather Steering Wheel | Tachometer | Trip Computer |
| | Tire Pressure Monitor | Touch Screen Display | Tilt & Telescopic Steer |
| **Exterior** | Rear Window Defroster | Chrome Grille | Keyless Entry System |
| | LED Brake Lights | Heated Power Mirrors | Rem Trunk-L/Gate Release |
| | Tinted Glass | Ext Mirror Turn Signals | Aluminum/Alloy Wheels |
| **Mechanical** | Electric Steering | Power Brakes | Stability Cntrl Suspensn |
| **Safety** | Auto Headlamp Control | Dual Airbags | Anti-Lock Brakes |
| | Daytime Running Lights | Head Airbags | Halogen Headlights |
| | Knee Air Bags | 2nd Row Head Airbags | Rear Side Airbags |
| | Rear View Camera | Side Airbags | Traction Control System |
| | Theft Deterrent System | | |
| **Entertainment** | Auxiliary Audio Input | High Definition Radio | 1st Row LCD Monitor(s) |
| | MP3 Decoder | AM/FM CD Player | SiriusXM Satellite Radio |
| | Strg Wheel Radio Control | Wireless Phone Connect | Wireless Audio Streaming |

| Trim Levels | *XLE, XLE Plus, XLE Premium, XLE Touring, Limited | * Indicates your trim level |
|-------------|---------------------------------------------------|-----------------------------|

A detailed description of your vehicle was provided to Autosource by a trained appraiser. Contact State Farm Insurance if revisions are necessary.

2016 Toyota Avalon XLE 4D Sedan

## Vehicle Condition

| | |
|---|---|
| **Seats** | Good. Na-Total Burn |
| **Carpets** | Good. Na-Total Burn |
| **Int Trim** | Good. Na-Total Burn |
| **Glass** | Good. Na-Total Burn |
| **Headliner** | Good. Na-Total Burn |
| **Body** | Good. Na-Total Burn |
| **Paint** | Good. Na-Total Burn |
| **Ext Trim** | Good. Na-Total Burn |
| **Engine** | Well Maintained. Na-Total Burn |
| **Transmission** | Well Maintained. Na-Total Burn |
| **Front Tires** | Good. Na-Total Burn |
| **Rear Tires** | Good. Na-Total Burn |

## Market Overview



### 🔲 What is my Vehicle Market Value based on?

**657238186, Pierce City Missouri**--Research for your vehicle was based on market analysis originating from your zip code.

Fair and accurate market valuations must balance geographic location with comparability of one vehicle to others. Having the largest and most current database of vehicles for sale provides a comprehensive view of your vehicle's market. In addition to the vehicle inventories received directly from dealerships, Autosource finds comparable vehicle information for vehicles in the same places most buyers look for them--local and national internet websites, vehicle guides, publications and partnerships representing more than 10,000 independent vehicle sources.

### 🔲 How did Autosource make adjustments for my vehicle?

The main factors that affect the retail selling price and marketability of a vehicle are **mileage, equipment and condition**. Therefore, Autosource valuations include adjustments that fairly consider the differences between your vehicle and the typical vehicle found in the market.

- **Mileage**
  - Adjustments are made to account for the odometer differences between the loss vehicle and comparable(s).
  - The mileage adjustment is based on 7.50 cents per mile specific to the 2016 Toyota Avalon XLE 4D Sedan in the state of Missouri. Mileage adjustments are capped at 40% of the vehicle's starting value.
- **Equipment**
  - Adjustments are made to account for the differences in equipment between the loss vehicle and comparable(s).
  - Equipment adjustments are based on the manufacturer's retail price, adjusted for depreciation
- **Condition**
  - Typical condition is based on hundreds of inspected vehicles
  - Condition adjustments are based on a percentage of the vehicle's value

## Comparable Vehicle Details

The following information provides the details for the vehicles used to calculate the Autosource Value. The selling price may be substantially less than the asking price. Where indicated, the asking price has been adjusted to account for typical negotiation according to each comparables price.

---

| 1 | **2016 Toyota Avalon XLE 4D Sedan** | **4T1BK1EB9GU207231** | **$23,406** |

Stock# T8404A. 2250 Miles. 6 Cylinder 3.5 Engine, 6-Speed Automatic, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Auto Headlamp Control, Alarm System, Aluminum/Alloy Wheels, Bucket Seats, Cruise Control, AM/FM CD Player, Chrome Grille, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Daytime Running Lights, Dual Zone Auto A/C, Dual Power Seats, Electric Steering, Head Airbags, Halogen Headlights, High Definition Radio, Heated Front Seats, Heated Frnt & Rear Seats, Intermittent Wipers, Illuminated Visor Mirror, Knee Air Bags, Keyless Entry System, Keyless Ignition System, 1st Row LCD Monitor(s), LED Brake Lights, Lighted Entry System, Leather Shift Knob, Leather Steering Wheel, Leather Seats, MP3 Decoder, Overhead Console, Power Brakes, Pwr Driver Lumbar Supp, Power Door Locks, Power Windows, Rear Bench Seat, 2nd Row Head Airbags, Rear Side Airbags, Rem Trunk-L/Gate Release, Rear View Camera, Side Airbags, Stability Cntrl Suspensn, Strg Wheel Radio Control, SiriusXM Satellite Radio, Tachometer, Trip Computer, Traction Control System, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Touch Screen Display, Ext Mirror Turn Signals, Tilt & Telescopic Steer, Wireless Phone Connect, Wireless Audio Streaming, Child Safety Locks, LED Lights, Leather Trimmed Interior, Power Outlet, Center Armrest.

Offered for sale by Molle Toyota-Scion in South Kansas City, MO, (816) 942-5200. Vehicle information by Edmunds.com - Kansas City on 02/21/17.

The advertised price of $24,900 was adjusted to account for typical negotiation.

---

| 2 | **2016 Toyota Avalon XLE 4D Sedan** | **4T1BK1EB3GU193939** | **$23,460** |

Stock# P8685. 33596 Miles. 6 Cylinder 3.5 Engine, 6-Speed Automatic, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Auto Headlamp Control, Alarm System, Aluminum/Alloy Wheels, Bucket Seats, Cruise Control, AM/FM CD Player, Chrome Grille, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Daytime Running Lights, Dual Zone Auto A/C, Dual Power Seats, Electric Steering, Head Airbags, Halogen Headlights, High Definition Radio, Heated Front Seats, Intermittent Wipers, Illuminated Visor Mirror, Knee Air Bags, Keyless Entry System, Keyless Ignition System, 1st Row LCD Monitor(s), LED Brake Lights, Lighted Entry System, Leather Shift Knob, Leather Steering Wheel, Leather Seats, MP3 Decoder, Overhead Console, Power Brakes, Pwr Driver Lumbar Supp, Power Door Locks, Power Windows, Rear Bench Seat, 2nd Row Head Airbags, Rear Side Airbags, Rem Trunk-L/Gate Release, Rear View Camera, Side Airbags, Stability Cntrl Suspensn, Strg Wheel Radio Control, SiriusXM Satellite Radio, Tachometer, Trip Computer, Traction Control System, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Touch Screen Display, Ext Mirror Turn Signals, Tilt & Telescopic Steer, Wireless Phone Connect, Wireless Audio Streaming, Center Armrest, Leather Seat Trim, outside temperature display, RADIO DATA SYSTEM, Entune Audio Plus, Security System.

Offered for sale by Weiss Toyota Scion in Sappington, MO, (314) 849-3700. Vehicle information by *Leading Internet Auto Site on 01/16/17.

The advertised price of $24,957 was adjusted to account for typical negotiation.

---

## Administrative Data

| | |
|---|---|
| Mashama EZGO | Claimant |
| State Farm Insurance | Insured Dacheff, Treva |
| Chicago Property Injury Branch | Claim 25-9V65-47501 |
| 1400 Opus Place | Loss Date 02/26/2017 |
| Downers Grove IL 60515 | Loss Type Collision |
| | Policy |
| | Other |

## VINSOURCE Analysis

| | |
|---|---|
| VIN | 4T1BK1EB8GU235733 |
| Decodes as | 2016 Toyota Avalon XLE 4D Sedan |
| Accuracy | Decodes Correctly |
| History | Activity was reported |
| AudaVIN | No |

- ○ **Autosource activity: (NONE).**
- ○ **Autotrak activity: (NONE).**

o **Sales history activity: (NONE)**

---

**Reported Phone Number Analysis**

No Vehicles Advertised at (417) 669-0636

---

**Valuation Notes**

o **Loss vehicle description was provided by State Farm Insurance**
o **Adjustments of Special Note**
  ¤ The requested Exception valuation has been processed using one or more Comparables in order to meet state regulatory requirements.
  ¤ A mileage adjustment of 7.50 cents per mile/kilometer has been applied. This adjustment is based on the vehicle year, vehicle category and market area. Mileage adjustments are capped at 40% of the vehicle's starting value.
  ¤ Typical mileage for this 2016 Toyota Avalon in Missouri is 20,007.
  ¤ No special adjustments were made for this vehicle.
  ¤ All values are in U.S. dollars.
o **Autosource Valuation Process**
  ¤ Over 5,000,000 vehicles are entered weekly into the database used for researching this value. This database includes dealer inspected, dealer inventory, dealer advertised, phone verified and advertised private party vehicles.
  ¤ The originating search area for this valuation was Pierce City, Missouri.
  ¤ The market area expansion was authorized by Autosource Guidelines.
  ¤
o **Other Adjustments or Comments**
  ¤ This valuation does not include condition adjustments as the loss vehicle was reported in typical condition
  ¤ There is no tax for the given zip code of 65723.
o **Conditioning Notes**
  ¤ **INTERIOR**
    ° **Seats**: na-total burn
    ° **Carpets**: na-total burn
    ° **Int Trim**: na-total burn
    ° **Glass**: na-total burn
    ° **Headliner**: na-total burn
  ¤ **EXTERIOR**
    ° **Body**: na-total burn
    ° **Paint**: na-total burn
    ° **Ext Trim**: na-total burn
  ¤ **MECHANICAL**
    ° **Engine**: na-total burn
    ° **Transmission**: na-total burn
  ¤ **TIRES**
    ° **Front Tires**: na-total burn
    ° **Rear Tires**: na-total burn
o **Correction Notes**
  ¤ **Version 3**
    ° On 03/14/17 changes to this request were completed as requested by Mashama EZGO on behalf of State Farm Insurance. These changes are detailed below.
    ° **Odometer**: changed from 20,007mi to 14,000mi.
  ¤ **Version 2**
    ° On 03/10/17 changes to this request were completed as requested by April FE87 on behalf of State Farm Insurance. These changes are detailed below.
    ° **Odometer**: changed from Not Actual to Actual, from 0mi to 20,007mi.

2016 Toyota Avalon XLE 4D Sedan

## NICB Report

| | |
|---|---|
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY |
| Claim | 259V65475 |
| Type of Loss | PROPERTY/CASUALTY |

| | |
|---|---|
| Loss Date | 02/26/17 |
| Phone | |

## Recall Bulletins

Nat'l. Highway Traffic Safety Admin (US) has issued a total of 2 recall bulletins that may apply to this vehicle.

| NHTSA ID Number | 16V215000 |
|---|---|
| Date Issued | 04/14/16 |
| Quantity Affected | 58,515 |
| Defect | Toyota Motor Engineering & Manufacturing (Toyota) is recalling certain model year 2016 Avalon and Camry vehicles manufactured November 30, 2015 to March 4, 2016. The occupant classification system (OCS) that activates or deactivates the front passenger seat air bag system may have been improperly calibrated. As a result, the front passenger air bag and the front passenger knee air bag may not deploy as intended in certain crash scenarios. As such, these vehicles fail to comply with Federal Motor Vehicle Safety Standard (FMVSS) number 208, "Occupant Crash Protection." Air bags that do not deploy as intended during a crash increase the risk of injury. |
| Remedy | Toyota will notify owners, and dealers will recalibrate the OCS, free of charge. The recall is expected to begin by May 31, 2016. Owners may contact Toyota customer service at 1-888-270-9371. Toyota's number for this recall is G0J. |

| NHTSA ID Number | 16V906000 |
|---|---|
| Date Issued | 12/16/16 |
| Quantity Affected | 12 |
| Defect | Toyota Motor Engineering & Manufacturing (Toyota) is recalling certain model year 2016 Avalon, and 2017 Camry vehicles manufactured August 3, 2016, to September 12, 2016. The front passenger knee air bag module may have been attached to the lower instrument panel with incorrect fasteners. |
| Remedy | Toyota will notify owners, and dealers will inspect the fasteners, and if necessary, replace the instrument panel brace and body bracket and reattach the air bag assembly, free of charge. The recall is expected to begin in December 2016. Owners may contact Toyota customer service at 1-800-331-4331. Toyota's number for this recall is G05. |

## Original Equipment Guide

| Engine Options | | | Transmission Options | |
|---|---|---|---|---|
| * 6 Cylinder 3.5 Engine | STD | | * 6-Speed Automatic | STD |
| **Other Optional Equipment** | | | **Convenience Options** | |
| * Anti-Lock Brakes | STD | | * Air Conditioning | STD |
| All-Weather Mats (Floor) | | | * Auto Headlamp Control | STD |
| Bodyside Moldings | $209 | | Cargo/Trunk Mat | |
| * Chrome Grille | STD | | * Cruise Control | STD |
| Special Factory Paint | $395 | | Cargo/Trunk Net | $49 |
| * Center Console | STD | | * Rear Window Defroster | STD |
| * Dual Airbags | STD | | * Daytime Running Lights | STD |
| * Head Airbags | STD | | * Dual Zone Auto A/C | STD |
| * Halogen Headlights | STD | | Floor Mats | |
| * Intermittent Wipers | STD | | * Illuminated Visor Mirror | STD |
| * Knee Air Bags | STD | | Mud/Splash Guards | $129 |

2016 Toyota Avalon XLE 4D Sedan

| | | |
|---|---|---|
| * | Keyless Entry System | STD |
| * | Keyless Ignition System | STD |
| * | 1st Row LCD Monitor(s) | STD |
| * | LED Brake Lights | STD |
| * | Lighted Entry System | STD |
| * | Leather Shift Knob | STD |
| * | Leather Steering Wheel | STD |
| * | Overhead Console | STD |
| | Paint Protective Film | $395 |
| * | 2nd Row Head Airbags | STD |
| | Remote Starter | $499 |
| * | Rear Side Airbags | STD |
| * | Side Airbags | STD |
| * | Stability Cntrl Suspensn | STD |
| * | Tachometer | STD |
| * | Trip Computer | STD |
| * | Traction Control System | STD |
| * | Tinted Glass | STD |
| * | Ext Mirror Turn Signals | STD |
| | Wheel Locks | $80 |
| * | Wireless Phone Connect | STD |
| * | Wireless Audio Streaming | STD |

| Seat Options | | |
|---|---|---|
| * | Bucket Seats | STD |
| * | Heated Front Seats | STD |
| | Heated Rear Seats | |
| | Heated Frnt & Rear Seats | |
| * | Leather Seats | STD |
| * | Rear Bench Seat | STD |

| | | |
|---|---|---|
| * | Rem Trunk-L/Gate Release | STD |
| * | Rear View Camera | STD |
| | Smoker's Package | $29 |
| * | Strg Wheel Radio Control | STD |
| * | Tire Pressure Monitor | STD |
| * | Tilt & Telescopic Steer | STD |

| Radio/Phone/Alarm Options | | |
|---|---|---|
| * | Auxiliary Audio Input | STD |
| * | Alarm System | STD |
| * | AM/FM CD Player | STD |
| * | High Definition Radio | STD |
| * | MP3 Decoder | STD |
| * | SiriusXM Satellite Radio | STD |
| * | Theft Deterrent System | STD |
| * | Touch Screen Display | STD |

| Power Accessories | | |
|---|---|---|
| * | Heated Power Mirrors | STD |
| * | Dual Power Seats | STD |
| * | Electric Steering | STD |
| * | Power Brakes | STD |
| * | Pwr Driver Lumbar Supp | STD |
| * | Power Door Locks | STD |
| * | Power Windows | STD |

| Wheel Options | | |
|---|---|---|
| * | Aluminum/Alloy Wheels | STD |

| Option Packages | | |
|---|---|---|
| All Weather Package | $200 | Includes All-Weather Mats (Floor), Cargo Tray |
| Cargo Tote | $49 | |
| Door Edge Guard(s) | $125 | |
| Emergency Assistance Kit | $59 | |
| First-Aid Kit | $30 | |
| Floor Mat Package | $225 | Includes Cargo/Trunk Mat, Floor Mats |
| Glass Breakage Sensor | $299 | |
| Illuminated Door Sills | $379 | |
| Livery Package | $275 | Includes Heated Rear Seats, Black Car Package |
| Lower Door Molding Pkg | $299 | |
| Preferred Accessory Pkg. | $343 | Includes Cargo/Trunk Net, Floor Mat Package, Rear Bumper Applique |
| Protection Package | $657 | Includes Bodyside Moldings, Illuminated Door Sills, Rear Bumper Applique |
| Rear Bumper Applique | $69 | |

| | | |
|---|---|---|
| | Base retail price | $33,485 |
| **Loss Vehicle manufacturer's suggested retail price as reported** | | **$33,485** |

Editions available for the same body style (in order of original cost, increasing): *XLE, XLE Plus, XLE Premium, XLE Touring, Limited

* Indicates loss vehicle equipment.

---

**About Your Valuation**

This report contains proprietary information of AudaExplore and third parties and shall not be disclosed to any third party (other than the insured or claimant) without AudaExplore's prior written consent. If you are the insured or claimant and have questions regarding the description of your vehicle, please contact the insurance company that is handling your claim. Information within VINsource/NICB is provided solely to identify potential duplicative claims activity. User agrees to use such information solely for lawful purposes.

Tax rates contained herein are based on general sales tax data provided by Vertex Inc. Excise, use, registration, licensing and other taxes and fees that may be applicable are not included. AudaExplore makes no representations or warranties concerning the applicability or accuracy of such tax data.

Report Generated by AudaExplore, a Solera Company



US Pat. No 7912740B2

US Pat. No 8200513B2

US Pat. No 8468038B2

US Pat. No 8725544

© 2017 AudaExplore North America, Inc. All Rights Reserved.

**EXHIBIT 16**



| Facsimile Cover Sheet | Confidential Business | State Farm® |
| Carátula de facsímil | Confidencial Empresarial | Providing Insurance and Financial Services |
| | | Su Compañía de Seguros y Servicios Financieros |
| | | Home Office, Bloomington, Illinois 61710 |
| | | Oficina Centrale, Bloomington, Illinois |

To / A: SHAMIS & GENTILE, P.A.

Date / Fecha: 9/23/2021 5:07:36 PM

Fax number / Número de fax: 7866230915            Total pages / Cantidad de páginas :13

**Notice: Confidential Business**

The information contained in this facsimile message and any attachments contains **confidential business** material intended for the sole use of the individual(s) named above. If you are not an intended business recipient listed above, or an employee or agent of such recipient who is responsible for delivering this material to them, you are hereby notified that any disclosure, duplication, distribution, or other use of this information, or the taking of any action in reliance on the contents of this transmission, without the express written consent of State Farm®, is STRICTLY PROHIBITED. If you have received this transmission in error, please notify the sender immediately by telephone, so the return of this material can be arranged at no cost to you.

**Aviso: Confidencial de la Empresa**

La información que se encuentra en el mensaje de este facsímil y cualquier documento adjunto contiene material **confidencial de la empresa** para uso exclusivo de la(s) persona(s) nombrada(s) anteriormente. Si usted no es el destinatario mencionado anteriormente, o un empleado o agente de dicho destinatario que sea responsable de entregar este material al mismo, por la presente se le notifica que cualquier divulgación, duplicación, distribución, u otro uso de esta información, o cualquier medida que se tome basada en el contenido de esta transmisión, sin el expreso consentimiento por escrito de StateFarm®, está ESTRICTAMENTE PROHIBIDA. Si usted recibió esta transmisión por equivocación, por favor notifíquenos inmediatamente por teléfono para que podamos hacer los arreglos necesarios para que nos devuelva este material sin costo alguno para usted.

Message / Mensaje:
From/De:[Scott Ditman], Phone:[(855) 231-1590], Subject:[52-15S6-70J NEWKIRK, DIANE], Comments:[Vehicle Evaluation and Settlement Breakdown]

1004519  119545  03-03-2014  190-6580 a.8

*Providing Insurance and Financial Services*
*Home Office, Bloomington, IL*                               StateFarm®

September 9, 2021

Diane V Newkirk                          State Farm Claims
PO Box 25                                PO Box 52250
Tribes Hill NY 12177-0025                Phoenix AZ 85072-2250

RE:     Claim Number:     52-15S6-70J
        Date of Loss:     January 23, 2021
        Vehicle:          2015 Subaru IMPREZA
        VIN:              JF1GJAK61FH024293
        Mileage:          98115

Dear Diane V Newkirk:

Your policy provides for payment of the actual cash value of your vehicle, less any applicable
deductible for your total loss. Actual cash value is generally determined by the age, condition,
equipment and mileage of your vehicle at the time the loss occurred.

To assist us in determining actual cash value, we consider information obtained by our
representatives, information provided by you, vehicle valuation services, and other sources. If
you have additional information you wish us to consider, or if you believe we have not correctly
determined the actual cash value of your vehicle, please contact us.

The amount payable to you was determined as follows:

| | |
|---|---|
| Actual Cash Value | $10,544.00 |
| Plus: Taxes | $843.52 |
| Title Transfer: | $0.00 |
| | |
| Subtotal | $11,387.52 |
| Less: Deductible | $500 |
| Payment to Lien/Lease holder (if applicable) | $10,388.67 |
| Total Net Payable to You | $498.85 |

Now that your vehicle has been determined a Total Loss, contact your local State Farm Agent to
discuss your policy.

Thank you for choosing State Farm® for your insurance needs.

If you have questions or need assistance, call us at (855) 231-1590 Ext. 704.

52-15S6-70J
Page 2
September 9, 2021

Sincerely,

Julie Hicks
Claim Specialist
(855) 231-1590 Ext. 704
statefarmclaims@statefarm.com
*For your protection, when emailing State Farm, please do not include sensitive personal information such as Social Security Number, credit/debit card number (financial account number), driver's license number, or health/medical information in an email. Please contact us at (855) 231-1590 Ext. 704 to discuss sensitive information.*

**State Farm Mutual Automobile Insurance Company**

**Enclosure(s):  Settlement Documents**

---

Take advantage of our self-service options
Go to statefarm.com® to easily review claim status, select a repair facility, reserve a rental vehicle, update direct deposit account information for claim payments and many other insurance and banking services.

Report Date 02/01/21                                    2015 Subaru Impreza 2.0i Premium 4WD 4D Sedan

 **Audatex**   # Autosource
### Market-Driven Valuation™

State Farm Insurance is dedicated to delivering
exceptional service to you in reference to your
claim 52-15S6-70J01 from loss date
01/23/2021 on a 2015 Subaru Impreza 2.0i
Premium 4WD 4D Sedan. State Farm
Insurance has selected Audatex, an
independent vehicle valuation company, to
prepare a comprehensive vehicle valuation for
your vehicle. This valuation report was
prepared specifically for your vehicle and
represents a fair and accurate value driven by
the retail used vehicle market.

### Market Value
## $10,544



In these pages, you will find:
=> Vehicle Inspection
=> Market Overview
=> Valuation Detail

---

**The Valuation Process**

The breadth and depth of the Audatex used vehicle database makes Autosource the most comprehensive market-driven valuation process available. Audatex has been determining locally sensitive, fair, and accurate market values for vehicles since 1985, with more than 30 million vehicles valued. The Autosource Market Value includes vehicles for sale at dealerships and private party sellers, starting right in the local market.

---

**Valuation Detail**

**1. 2015 Subaru Impreza 2.0i Premium 4WD 4D Sedan**

|  | Comparable 1 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Colonie, Ny |  | **$12,079** |
| Odometer | 62,192 Mi(Actual) | 98,115 Mi(Actual) | -1,080 |
| Equipment | Chrome Trim |  | -40 |
|  | Fog Lights |  | -105 |
|  | Comparable 1 Adjusted Price |  | $10,854 |

**2. 2015 Subaru Impreza 2.0i Premium 4WD 4D Sedan**

|  | Comparable 2 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Rhinebeck, Ny |  | **$9,227** |
| Odometer | 134,700 Mi(Actual) | 98,115 Mi(Actual) | 1,100 |
|  | Fog Lights |  | -105 |

Report Date 02/01/21                                                    2015 Subaru Impreza 2.0i Premium 4WD 4D Sedan

| | | Comparable 2 Adjusted Price | $10,222 |
|---|---|---|---|

**3. 2015 Subaru Impreza 2.0i Premium 4WD 4D Sedan**

| | Comparable 3 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Rutland, Vt | | **$11,186** |
| Odometer | 66,346 Mi(Actual) | 98,115 Mi(Actual) | -955 |
| Transmission | 5 Speed Manual | Continuously Variable Tr | 140 |
| | | Leather Shift Knob | 35 |
| | Aluminum/Alloy Wheels | 17 Inch Alloy Wheels | 95 |
| Packages | | Moonroof Package | 390 |

| | | Comparable 3 Adjusted Price | $10,891 |
|---|---|---|---|

**4. 2015 Subaru Impreza 2.0i Limited 4WD 4D Sedan**

| | Comparable 4 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Kingston, Ny | | **$10,695** |
| Odometer | 101,359 Mi(Actual) | 98,115 Mi(Actual) | 95 |
| | Leather Seats | Velour/Cloth Seats | -125 |
| | Aluminum/Alloy Wheels | 17 Inch Alloy Wheels | 95 |
| Packages | | Moonroof Package | 390 |
| | Nav & Moonroof Package | | -500 |

| | | Comparable 4 Adjusted Price | $10,650 |
|---|---|---|---|
| | | **Final Market Value Calculation** | |
| 1. 2015 Subaru Impreza 2.0i Premium 4WD 4D Sedan | | | $10,854 |
| 2. 2015 Subaru Impreza 2.0i Premium 4WD 4D Sedan | | | $10,222 |
| 3. 2015 Subaru Impreza 2.0i Premium 4WD 4D Sedan | | | $10,891 |
| 4. 2015 Subaru Impreza 2.0i Limited 4WD 4D Sedan | | | $10,650 |

| | | Average Price | $10,654 |
|---|---|---|---|

**Condition**

| Category | Typical Condition | Loss Vehicle Condition | |
|---|---|---|---|
| Carpets Condition | Minor Wear | Moderate Wear | -45 |
| Ext Trim Condition | Good | Minor Damage | -65 |

| | **Total Condition Adjusted Market Value** | **$10,544** |
|---|---|---|
| | Sales Tax 8.0000% | 843.52 |
| | Deductible | -500.00 |
| | **Net Adjusted Value** | **$10,887.52** |

This valuation was processed using our Multiple Comparable valuation methodology.

---

**Valuation Notes**

- o **Loss vehicle description was provided by State Farm Insurance**
- o **Adjustments of Special Note**
  - ¤ The requested Exception valuation has been processed using one or more Comparables in order to meet state regulatory requirements.

- ¤ An odometer adjustment of 3.00 cents per mile/kilometer has been applied. This adjustment is based on the vehicle year, vehicle category and market area. Odometer adjustments are capped at 40% of the vehicle's starting value.
- ¤ Typical miles for this 2015 Subaru Impreza in New York is 70,875.
- ¤ No special adjustments were made for this vehicle.
- ¤ All values are in U.S. dollars.

- o **Autosource Valuation Process**
  - ¤ Over 8,000,000 vehicles are entered weekly into the database used for researching this value. This database includes dealer inspected, dealer inventory, dealer advertised, phone verified and advertised private party vehicles.
  - ¤ The originating search area for this valuation was Tribes Hill, New York.
  - ¤ The market area expansion was authorized by Autosource Guidelines.
  - ¤ The value of the Package adjustments displayed include only those items that cannot be purchased individually. Other equipment items included in the package that can be purchased separately are adjusted with the vehicle equipment, and these adjustments are noted by the applicable options.
  - ¤

- o **Other Adjustments or Comments**
  - ¤ The tax was calculated based on a date of loss of 01/23/2021 using zip 12177, in New York. The city may vary from search area to reflect correct tax location.

| Area | Taxed | Rate | Total | Tax % of Market Value |
|------|-------|------|-------|----------------------|
| New York | $10,544 | 4.0000% | $421.76 | 4.0000% |
| Montgomery | $10,544 | 4.0000% | $421.76 | 4.0000% |
| | | Total Tax: | $843.52 | 8.0000% |

- o **Conditioning Notes**
  - ¤ **INTERIOR**
    - ° **Seats**: Slight stains. Slight wear.
    - ° **Carpets**: Considerable fading or discoloration.
    - ° **Int Trim**: Slight discoloration or wear. Slight scuffs or scratches.
    - ° **Glass**: No obvious damage. Light scratches visible on close inspection.
    - ° **Headliner**: Very negligible wear visible on close inspection.
  - ¤ **EXTERIOR**
    - ° **Body**: 1-3 dents or creases no greater than 1 credit card in size.
    - ° **Paint**: Numerous small chips.
    - ° **Ext Trim**: Slight scratches to chrome or bumper covers.
  - ¤ **MECHANICAL**
    - ° **Engine**: Slight oil or fluid seepage around gaskets or covers.
    - ° **Transmission**: Obvious oil seepage around any of the following: transmission housing, transaxle, differential, transfer case.
  - ¤ **TIRES**
    - ° **Front Tires**: 30-79% of tread remains.
    - ° **Rear Tires**: 30-79% of tread remains.

---

**Vehicle Description**

## VIN: JF1GJAK61FH024293

*2015 Subaru Impreza 2.0i Premium 4WD 4D Sedan*

**98,115 Miles Actual**

4cyl Gasoline 2.0 Dohc
Continuously Variable Tr



| Interior | | | |
|----------|---|---|---|
| | *Air Conditioning* | *Alarm System* | *Cruise Control* |
| | *Center Console* | *Bucket Seats* | *Heated Front Seats* |
| | *Intermittent Wipers* | *Lighted Entry System* | *Floor Mats* |

Report Date 02/01/21                                  2016 Subaru Impreza 2.0i Premium AWD 4D Sedan

|  | Power Door Locks | Power Windows | Split Folding Rear Seat |
|---|---|---|---|
|  | Velour/Cloth Seats | Tachometer | Trip Computer |
|  | Tire Pressure Monitor | Touch Screen Display | Tilt & Telescopic Steer |
| Exterior | Rear Window Defroster | Heated W/S Wiper Washers | Keyless Entry System |
|  | Heated Power Mirrors | Rem Trunk-L/Gate Release | Rear Spoiler |
|  | Tinted Glass |  |  |
| Mechanical | Electric Steering | Power Brakes | Stability Cntrl Suspensn |
| Safety | Auto Headlamp Control | Dual Airbags | Anti-Lock Brakes |
|  | Driver Knee Airbag | Daytime Running Lights | Head Airbags |
|  | Halogen Headlights | 2nd Row Head Airbags | Rear View Camera |
|  | Side Airbags | Traction Control System | Theft Deterrent System |
| Entertainment | Auxiliary Audio Input | Digital Signal Processor | High Definition Radio |
|  | 1st Row LCD Monitor(s) | MP3 Decoder | AM/FM CD Player |
|  | Strg Wheel Radio Control | USB Audio Input(s) | Wireless Phone Connect |
|  | Wireless Audio Streaming |  |  |

| Packages | Moonroof Package, 17 Inch Alloy Wheels, Leather Shift Knob, Leather Steering Wheel, Power Moonroof |
|---|---|
|  | **Premium Package** |

| Trim Levels | 2.0i, *2.0i Premium, 2.0i Limited | * Indicates your trim level |
|---|---|---|

A detailed description of your vehicle was provided to Autosource by a trained appraiser. Through a partnership with Subaru, Audatex AudaVIN retrieves the individual vehicle specifications to identify the vehicle specifications including equipment, packages, engine and transmission. Contact State Farm Insurance if revisions are necessary. The bold/italic font indicates options reported by the manufacturer.

## Vehicle Condition

| Seats | Minor Wear. Slight Stains.Slight Wear. |
|---|---|
| Carpets | Moderate Wear. Considerable Fading Or Discoloration. |
| Int Trim | Minor Damage. Slight Discoloration Or Wear.Slight Scuffs Or Scratches. |
| Glass | Good. No Obvious Damage.Light Scratches Visible On Close Inspection. |
| Headliner | Good. Very Negligible Wear Visible On Close Inspection. |
| Body | Minor Damage. 1-3 Dents Or Creases No Greater Than 1 Credit Card In Size. |
| Paint | Minor Wear. Numerous Small Chips. |
| Ext Trim | Minor Damage. Slight Scratches To Chrome Or Bumper Covers. |
| Engine | Minor Wear. Slight Oil Or Fluid Seepage Around Gaskets Or Covers. |
| Transmission | Minor Wear. Obvious Oil Seepage Around Any Of The Following: Transmission Housing,transaxle, Differential, Transfer Case. |
| Front Tires | Good. 30-79% Of Tread Remains. |
| Rear Tires | Good. 30-79% Of Tread Remains. |

Report Date 02/01/21                                                    2015 Subaru Impreza 2.0i Premium 4WD 4D Sedan

---

### Market Overview



### ▓ What is my Vehicle Market Value based on?

**12177, Tribes Hill New York** --Research for your vehicle was based on market analysis originating from your zip/postal code.

Fair and accurate market valuations must balance geographic location with comparability of one vehicle to others. Having the largest and most current database of vehicles for sale provides a comprehensive view of your vehicle's market. In addition to the vehicle inventories received directly from dealerships, Autosource finds comparable vehicle information for vehicles in the same places most buyers look for them--local and national internet websites, vehicle guides, publications and partnerships representing more than 10,000 independent vehicle sources.

### ▓ How did Autosource make adjustments for my vehicle?

The main factors that affect the retail selling price and marketability of a vehicle are **odometer, equipment and condition**. Therefore, Autosource valuations include adjustments that fairly consider the differences between your vehicle and the typical vehicle found in the market.

- ○ **Odometer**
  - ▫ Adjustments are made to account for the odometer differences between the loss vehicle and comparable(s).
  - ▫ The odometer adjustment is based on 3.00 cents per mile specific to the 2015 Subaru Impreza 2.0i Premium 4WD 4D Sedan in the state of New York. Odometer adjustments are capped at 40% of the vehicle's starting value.
- ○ **Equipment**
  - ▫ Adjustments are made to account for the differences in equipment between the loss vehicle and comparable(s).
  - ▫ Equipment adjustments are based on the manufacturer's retail price, adjusted for depreciation.
- ○ **Condition**
  - ▫ Typical condition is based on hundreds of inspected vehicles.
  - ▫ Condition adjustments are based on a percentage of the vehicle's value.

---

### Comparable Vehicle Details

The following information provides the details for the vehicles used to calculate the Autosource Value. The selling price may be substantially less than the asking price. Where indicated, the asking price has been adjusted to account for typical negotiation according to each comparables price.

---

**1   2015 Subaru Impreza 2.0i Premium 4WD 4D Sedan     JF1GJAK68FH014344          $12,079**

Stock# U48531. 62192 Miles. 4 Cylinder 2.0 Dohc Engine, Continuously Variable Tr, Moonroof Package, Premium Package, 17 Inch Alloy Wheels, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Auto Headlamp Control, Alarm System, Bucket Seats, Cruise Control, AM/FM CD Player, Chrome Trim, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Knee Airbag, Daytime Running Lights, Digital Signal Processor, Electric Steering, Floor Mats, Fog Lights, Head Airbags, Halogen Headlights, High Definition Radio, Heated Front Seats, Heated W/S Wiper Washers, Intermittent Wipers, Keyless Entry System, 1st Row LCD Monitor(s), Lighted Entry System, Leather Shift Knob, Leather Steering Wheel, MP3 Decoder, Power Brakes, Power Door Locks, Power Moonroof, Power Windows, 2nd Row Head Airbags, Rem Trunk-L/Gate Release, Rear View Camera, Side Airbags, Stability Cntrl Suspensn, Split Folding Rear Seat, Rear Spoiler, Strg Wheel Radio Control, Tachometer, Trip Computer, Traction Control System, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Touch Screen Display, Tilt & Telescopic Steer, USB Audio Input(s), Velour/Cloth Seats, Wireless Phone Connect, Wireless Audio Streaming, XM Satellite Radio, High Performance.

Offered for sale by Northway Toyota Scion in Colonie, NY, (518) 783-1951. Vehicle information by ¹Leading Internet Auto Site on 12/13/20.

The advertised price of $12,850 was adjusted to account for typical negotiation.

---

**2   2015 Subaru Impreza 2.0i Premium 4WD 4D Sedan     JF1GJAK62FH013061          $9,227**

Report Date 02/01/21                                        2015 Subaru Impreza 2.0i Premium 4WD 4D Sedan

Stock# U13610. 134700 Miles. 4 Cylinder 2.0 Dohc Engine, Continuously Variable Tr, Moonroof Package, Premium Package, 17 Inch Alloy Wheels, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Auto Headlamp Control, Alarm System, Bucket Seats, Cruise Control, AM/FM CD Player, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Knee Airbag, Daytime Running Lights, Digital Signal Processor, Electric Steering, Floor Mats, Fog Lights, Head Airbags, Halogen Headlights, High Definition Radio, Heated Front Seats, Heated W/S Wiper Washers, Intermittent Wipers, Keyless Entry System, 1st Row LCD Monitor(s), Lighted Entry System, Leather Shift Knob, Leather Steering Wheel, MP3 Decoder, Power Brakes, Power Door Locks, Power Moonroof, Power Windows, 2nd Row Head Airbags, Rem Trunk-L/Gate Release, Rear View Camera, Side Airbags, Stability Cntrl Suspensn, Split Folding Rear Seat, Rear Spoiler, Strg Wheel Radio Control, Tachometer, Trip Computer, Traction Control System, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Touch Screen Display, Tilt & Telescopic Steer, USB Audio Input(s), Velour/Cloth Seats, Wireless Phone Connect, Wireless Audio Streaming, 16 inch wheels, 17 Inch Wheels And Tires, Front Bucket Seats, Center Armrest, RADIO DATA SYSTEM.

Offered for sale by Ruges C/D/J Subaru in Rhinebeck, NY, (845) 876-1057. Vehicle information by Vast on 11/23/20.

The advertised price of $9,922 was adjusted to account for typical negotiation.

---

| 3 | **2015 Subaru Impreza 2.0i Premium 4WD 4D Sedan** | **JF1GJAK61FH002181** | **$11,186** |

Stock# 45851367. 66346 Miles. 4 Cylinder 2.0 Dohc Engine, 5 Speed Manual, Premium Package, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Auto Headlamp Control, Alarm System, Aluminum/Alloy Wheels, Bucket Seats, Cruise Control, AM/FM CD Player, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Knee Airbag, Daytime Running Lights, Digital Signal Processor, Electric Steering, Floor Mats, Head Airbags, Halogen Headlights, High Definition Radio, Heated Front Seats, Heated W/S Wiper Washers, Intermittent Wipers, Keyless Entry System, 1st Row LCD Monitor(s), Lighted Entry System, MP3 Decoder, Power Brakes, Power Door Locks, Power Windows, 2nd Row Head Airbags, Rem Trunk-L/Gate Release, Rear View Camera, Side Airbags, Stability Cntrl Suspensn, Split Folding Rear Seat, Rear Spoiler, Strg Wheel Radio Control, Tachometer, Trip Computer, Traction Control System, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Touch Screen Display, Tilt & Telescopic Steer, USB Audio Input(s), Velour/Cloth Seats, Wireless Phone Connect, Wireless Audio Streaming, Blue Tooth Communications, Wireless Phone Connectivity, Audio System, RADIO DATA SYSTEM, Wheel Trim, Shift Knob.

Offered for sale by Careys Auto Sales in Rutland, VT, (802) 282-4350. Vehicle information by Cars.com on 11/16/20.

The advertised price of $11,900 was adjusted to account for typical negotiation.

---

| 4 | **2015 Subaru Impreza 2.0i Limited 4WD 4D Sedan** | **JF1GJAS65FH002586** | **$10,695** |

Stock# 19364A. 101359 Miles. 4 Cylinder 2.0 Dohc Engine, Continuously Variable Tr, Nav & Moonroof Package, Climate Control For A/C, Auxiliary Audio Input, Anti-Lock Brakes, Adaptive Cruise Control, Auto Headlamp Control, Alarm System, Aluminum/Alloy Wheels, Bucket Seats, Collision Avoidance Sys, Cruise Control, AM/FM CD Player, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Knee Airbag, Daytime Running Lights, Digital Signal Processor, Electric Steering, Fwd. Collision Alert, Floor Mats, Fog Lights, Head Airbags, Halogen Headlights, High Definition Radio, Heated Front Seats, Heated W/S Wiper Washers, Intermittent Wipers, IPOD Control, Keyless Access System, Keyless Entry System, 1st Row LCD Monitor(s), Lane Departure Alert, Lighted Entry System, Leather Shift Knob, Leather Steering Wheel, Leather Seats, MP3 Decoder, Navigation System, Power Brakes, Pedestrian Detection Sys, Power Door Locks, Power Moonroof, Power Windows, 2nd Row Head Airbags, Rem Trunk-L/Gate Release, Rear View Camera, Side Airbags, Stability Cntrl Suspensn, Split Folding Rear Seat, Steering Linked HeadImps, Rear Spoiler, Strg Wheel Radio Control, Tachometer, Trip Computer, Traction Control System, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Ext Mirror Turn Signals, Tilt & Telescopic Steer, USB Audio Input(s), Wireless Phone Connect, Wireless Audio Streaming, XM Satellite Radio, 17 Inch Wheels And Tires, Center Armrest, Leather Trimmed Interior, RADIO DATA SYSTEM, Signal Mirrors.

Offered for sale by Romeo Chevrolet Buick GMC in Kingston, NY, (845) 338-4000. Vehicle information by Vast on 10/26/20.

The advertised price of $11,995 was adjusted to account for differences in vehicle description ($ -580) and typical negotiation.

---

## Administrative Data

| | | | |
|---|---|---|---|
| Nix Auto B 23ZB2XMD | | Claimant | |
| State Farm Insurance | | Insured | Newkirk |
| 23ZB VIR Branch | | Claim | 52-15S6-70J01 |
| PO Box 106108 | | Loss Date | 01/23/2021 |
| Atlanta GA 30348 | | Loss Type | Collision |
| | | Policy | |
| | | Other | |

License Expiration 2021-08

Report Date 02/01/21                                           2015 Subaru Impreza 2.0i Premium 4WD 4D Sedan

## VINSOURCE Analysis

| | |
|---|---|
| VIN | JF1GJAK61FH024293 |
| Decodes as | 2015 Subaru Impreza 2.0i Premium 4WD 4D Sedan |
| Accuracy | Decodes Correctly |
| History | No activity was reported |
| AudaVIN | Yes |

## NICB Report

| | | | |
|---|---|---|---|
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 52F8517Q9 | Loss Date | 08/17/20 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |
| NICB/ISO Member | P601 | | |
| Claim | 0120216255289 | Loss Date | 01/23/21 |
| Type of Loss | PROPERTY/CASUALTY | Phone | 7166516025 |
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 5215S670J | Loss Date | 01/23/21 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |

## Recall Bulletins

Nat'l. Highway Traffic Safety Admin (US) has issued a total of 2 recall bulletins that may apply to this vehicle.

**NHTSA ID Number** 15V366000

Date Issued 06/12/15

Quantity Affected 71,710

Defect Subaru of America, Inc. (Subaru) is recalling certain model year 2015 Legacy vehicles manufactured March 10, 2014, to April 16, 2015, Outback vehicles manufactured February 24, 2014, to April 16, 2015, Impreza vehicles manufactured September 9, 2014, to April 14, 2015, XV Crosstrek vehicles manufactured October 16, 2014, to April 15, 2015, and 2016 WRX vehicles manufactured March 23, 2015, and equipped with the Eyesight Driver Assist System. If the switch that activates the brake lights fails, the automatic pre-collision braking component of the driver assist system will not function.

If the automatic pre-collision braking system does not function as intended, the vehicle will not react to an obstacle in its path, increasing the risk of a crash.

Remedy Subaru will notify owners, and dealers will reprogram the driver assist system, free of charge. The recall began on July 20, 2015. Owners may contact Subaru customer service at 1-800-782-2783. Subaru's number for this recall is WQS-54.

**NHTSA ID Number** 19V149000

Date Issued 02/28/19

Quantity Affected 1,303,530

Defect Subaru of America, Inc. (Subaru) is recalling certain 2014-2016 Forester, 2008-2016 Impreza sedans, 2012-2016 Impreza station wagons, 2008-2014 WRX sedans (including STI), and 2013-2017 Crosstrek vehicles. Exposure to certain contaminants may cause the brake light switch to malfunction, preventing the brake lights from illuminating and also preventing keyless ignition vehicles from starting and CVT/automatic transmissions from being able to be shifted out of Park.

Report Date 02/01/21                                    2016 Subaru Impreza 2.0i Premium AWD 4D Sedan

Remedy Subaru will notify owners, and dealers will replace the brake light switch, free of charge. The recall is expected to begin April 29, 2019. Owners may contact Subaru customer service at 1-800-373-6614. Subaru's number for this recall is WUE-90.

## Original Equipment Guide

| Engine Options | | Transmission Options | |
|---|---|---|---|
| * 4 Cylinder 2.0 Dohc Engine | STD | 5 Speed Manual | STD |
| | | * Continuously Variable Tr | $500 |
| **Other Optional Equipment** | | **Convenience Options** | |
| * Anti-Lock Brakes | STD | * Air Conditioning | STD |
| All-Weather Mats (Floor) | $72 | Automatic Dimming Mirror | $195 |
| Bodyside Moldings | $262 | * Auto Headlamp Control | STD |
| Chrome Trim | $148 | * Cruise Control | STD |
| * Center Console | STD | Cargo/Trunk Net | $70 |
| Interior Cargo Tray | $72 | * Rear Window Defroster | STD |
| * Dual Airbags | STD | * Daytime Running Lights | STD |
| * Driver Knee Airbag | STD | * Floor Mats | STD |
| Electronic Compass | | Garage Door Opener | |
| Fog Lights | $379 | * Heated W/S Wiper Washers | STD |
| * Head Airbags | STD | Mud/Splash Guards | $152 |
| * Halogen Headlights | STD | * Rem Trunk-L/Gate Release | STD |
| * Intermittent Wipers | STD | * Rear View Camera | STD |
| * Keyless Entry System | STD | * Strg Wheel Radio Control | STD |
| * 1st Row LCD Monitor(s) | STD | * Tire Pressure Monitor | STD |
| * Lighted Entry System | STD | * Tilt & Telescopic Steer | STD |
| * Leather Shift Knob | $122 | **Radio/Phone/Alarm Options** | |
| * Leather Steering Wheel | STD | * Auxiliary Audio Input | STD |
| Navigation System | | * Alarm System | STD |
| * 2nd Row Head Airbags | STD | * AM/FM CD Player | STD |
| Remote Starter | $511 | * Digital Signal Processor | STD |
| * Side Airbags | STD | * High Definition Radio | STD |
| * Stability Cntrl Suspensn | STD | * MP3 Decoder | STD |
| * Rear Spoiler | STD | Perimeter Alarm System | |
| Sunroof Wind Deflector | $121 | Subwoofer | $555 |
| * Tachometer | STD | * Theft Deterrent System | STD |
| * Trip Computer | STD | * Touch Screen Display | STD |
| * Traction Control System | STD | * USB Audio Input(s) | STD |
| * Tinted Glass | STD | XM Satellite Radio | |
| Upgraded/Add'l Speakers | $316 | **Power Accessories** | |
| Wheel Locks | $55 | * Heated Power Mirrors | STD |
| * Wireless Phone Connect | STD | * Electric Steering | STD |
| * Wireless Audio Streaming | STD | * Power Brakes | STD |
| **Seat Options** | | * Power Door Locks | STD |
| * Bucket Seats | STD | Power Mirrors | |
| * Heated Front Seats | STD | * Power Windows | STD |
| * Split Folding Rear Seat | STD | **Wheel Options** | |
| * Velour/Cloth Seats | STD | * 17 Inch Alloy Wheels | |
| **Roof Options** | | Aluminum/Alloy Wheels | STD |

Report Date 02/01/21                                      2015 Subaru Impreza 2.0i Premium AWD 4D Sedan

   * Power Moonroof

### Option Packages

| | | |
|---|---|---|
| 110V/400W Outlet | $347 | |
| Audio Package | $1,017 | Includes Subwoofer, Upgraded/Add'l Speakers, Tweeter Kit |
| Exhaust Tip | $53 | |
| HomeLink Univ. Transmit. | $279 | Includes Automatic Dimming Mirror, Electronic Compass, Garage Door Opener |
| Illumination Group | $198 | |
| * Moonroof Package | $1,500 | Includes 17 Inch Alloy Wheels, Leather Shift Knob, Leather Steering Wheel, Power Moonroof, Stainless Steel Exhaust Tip(s) |
| Popular Equipment Group 2 | $511 | Includes Automatic Dimming Mirror, Interior Cargo Tray, Electronic Compass, Garage Door Opener, Rear Bumper Applique, HomeLink Univ. Transmit., All-Weather Floor Mats, Cargo Tray |
| * Premium Package | STD | |
| Rear Bumper Applique | $88 | |
| Security Systm Shck Sensr | $196 | Includes Perimeter Alarm System |
| Sill Plate(s) | $156 | |
| Sport Grille | $333 | |
| STI Metal Pedal Pad Set | $170 | |
| Sunshade Package | $76 | |
| Tweeter Kit | $147 | |
| Utility Package | $543 | Includes Interior Cargo Tray, Fog Lights, Rear Bumper Applique, Cargo Tray |

Base retail price    $21,790

**Loss Vehicle manufacturer's suggested retail price as reported**    **$23,790**

Editions available for the same body style (in order of original cost, increasing): 2.0i, *2.0i Premium, 2.0i Limited

* Indicates loss vehicle equipment.

---

### About Your Valuation

This report contains proprietary information of Audatex and its partners and shall not be disclosed to any third party (other than the insurer or insured, or their legal representative; or claimant or claimant's insurer for purposes of subrogation) without Audatex's prior written consent. If you are the insured or claimant and have questions regarding the description of your vehicle, please contact the insurance company that is handling your claim. Information within VINsource/NICB is provided solely to identify potential duplicative claims activity. User agrees to use such information solely for lawful purposes.

Tax rates contained herein are based on general sales tax data provided by Vertex Inc. Excise, use, registration, licensing and other taxes and fees that may be applicable are not included. Audatex makes no representations or warranties concerning the applicability or accuracy of such tax data.

---

### New York Regulatory Statement

Any person who knowingly makes or knowingly assists, abets, solicits or conspires with another to make a false report of the theft, destruction, damage or conversion of any motor vehicle to a law enforcement agency, the department of motor vehicles or an insurance company, commits a fraudulent insurance act, which is a crime, and shall also be subject to a civil penalty not to exceed five thousand dollars and the value of the subject motor vehicle or stated claim for each violation.

Autosource has completed this valuation in accordance with New York Codes Rules and Regulations, Section 216.7 Standards for prompt, fair and equitable settlement of motor vehicle physical damage claims. If it was not possible to determine the value of your vehicle pursuant to NYCRR 216.7(c)(1), subparagraphs (i), (ii), (iii), or (iv), the retail value of your vehicle was determined using the best available method pursuant to NYCRR 216.7(c)(1)(v). In keeping with the NYCRR standards, if the best available method for the market area and type of vehicle is used, an explanation of the methodology used is provided.

Report Date 02/01/21                      2015 Subaru Impreza 2.0i Premium AWD 4D Sedan

Report Generated by Audatex, a Solera Company



US Pat. No 7912740B2

US Pat. No 8200513B2

US Pat. No 8468038B2

US Pat. No 8725544

© 2021 Audatex North America, Inc. All Rights Reserved.

**EXHIBIT 17**

 Solera | *Audatex*

# Autosource
## Market-Driven Valuation™

State Farm Insurance is dedicated to delivering exceptional service to you in reference to your claim 33-9883-J0101 from loss date 08/01/2019 on a 2014 Nissan Altima 2.5 S 4D Sedan. State Farm Insurance has selected Audatex, an independent vehicle valuation company, to prepare a comprehensive vehicle valuation for your vehicle. This valuation report was prepared specifically for your vehicle and represents a fair and accurate value driven by the retail used vehicle market.

### Market Value
### $5,181



In these pages, you will find:

=> Vehicle Inspection
=> Market Overview
=> Valuation Detail

---

**The Valuation Process**

The breadth and depth of the Audatex used vehicle database makes Autosource the most comprehensive market-driven valuation process available. Audatex has been determining locally sensitive, fair, and accurate market values for vehicles since 1985, with more than 30 million vehicles valued. The Autosource Market Value includes vehicles for sale at dealerships and private party sellers, starting right in the local market.

---

**Valuation Detail**

**1. 2014 Nissan Altima 2.5 S 4D Sedan**

|  | Comparable 1 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Harrisburg, Nc |  | **$7,343** |
| Odometer | 129,490 Mi(Actual) | 161,693 Mi(Actual) | -1,450 |
| Equipment |  | Mud/Splash Guards | 45 |
|  |  | Rear Video Monitor | 185 |
| Packages |  | Floor Mat Package | 40 |

|  |  |  |  |
|---|---|---|---|
|  |  | Comparable 1 Adjusted Price | $6,163 |

**2. 2014 Nissan Altima 2.5 S 4D Sedan**

|  | Comparable 2 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Kannapolis, Nc |  | **$10,335** |
| Odometer | 78,414 Mi(Actual) | 161,693 Mi(Actual) | -3,750 |
|  |  | Mud/Splash Guards | 45 |

2014 Nissan Altima 2.5 S 4D Sedan

| | | | |
|---|---|---|---|
| | Remote Starter | | -100 |
| | | Rear Video Monitor | 185 |
| Packages | | Floor Mat Package | 40 |

| | | Comparable 2 Adjusted Price | $6,755 |
|---|---|---|---|

**3. 2014 Nissan Altima 2.5 S 4D Sedan**

| | Comparable 3 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Davidson, Nc | | **$9,296** |
| Odometer | 68,204 Mi(Actual) | 161,693 Mi(Actual) | -3,720 |
| | | Mud/Splash Guards | 45 |
| | | Rear Video Monitor | 185 |
| Packages | | Floor Mat Package | 40 |

| | | Comparable 3 Adjusted Price | $5,846 |
|---|---|---|---|

**4. 2014 Nissan Altima 2.5 S 4D Sedan**

| | Comparable 4 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Charlotte, Nc | | **$9,295** |
| Odometer | 87,773 Mi(Actual) | 161,693 Mi(Actual) | -3,325 |
| | | Mud/Splash Guards | 45 |
| | | Rear Video Monitor | 185 |
| Packages | | Floor Mat Package | 40 |

| | | Comparable 4 Adjusted Price | $6,240 |
|---|---|---|---|

**Final Market Value Calculation**

| | |
|---|---|
| 1. 2014 Nissan Altima 2.5 S 4D Sedan | $6,163 |
| 2. 2014 Nissan Altima 2.5 S 4D Sedan | $6,755 |
| 3. 2014 Nissan Altima 2.5 S 4D Sedan | $5,846 |
| 4. 2014 Nissan Altima 2.5 S 4D Sedan | $6,240 |

| | Average Price | $6,251 |
|---|---|---|

**Condition**

| Category | Typical Condition | Loss Vehicle Condition | |
|---|---|---|---|
| Seats Condition | Good | Minor Wear | -145 |
| Paint Condition | Minor Wear | Needs Repaint | -925 |

| | | |
|---|---|---|
| **Total Condition Adjusted Market Value** | | **$5,181** |
| Sales Tax 3.0000% | | 155.43 |
| Deductible | | -500.00 |
| **Net Adjusted Value** | | **$4,836.43** |

This valuation was processed using our Multiple Comparable valuation methodology.

---

| **Valuation Notes** |
|---|

- o **Loss vehicle description was provided by State Farm Insurance**
- o **Adjustments of Special Note**
  - ▪ The requested Exception valuation has been processed using one or more Comparables in order to meet state regulatory requirements.

2014 Nissan Altima 2.5 S 4D Sedan

- ⚏ An odometer adjustment of 4.50 cents per mile/kilometer has been applied. This adjustment is based on the vehicle year, vehicle category and market area. Odometer adjustments are capped at 40% of the vehicle's starting value.
- ⚏ Typical miles for this 2014 Nissan Altima in North Carolina is 76,538.
- ⚏ No special adjustments were made for this vehicle.
- ⚏ All values are in U.S. dollars.

○ **Autosource Valuation Process**
- ⚏ Over 9,000,000 vehicles are entered weekly into the database used for researching this value. This database includes dealer inspected, dealer inventory, dealer advertised, phone verified and advertised private party vehicles.
- ⚏ The originating search area for this valuation was Concord, North Carolina.
- ⚏ The value of the Package adjustments displayed include only those items that cannot be purchased individually. Other equipment items included in the package that can be purchased separately are adjusted with the vehicle equipment, and these adjustments are noted by the applicable options.
- ⚏

○ **Other Adjustments or Comments**
- ⚏ The tax was calculated based on a date of loss of 08/01/2019 using zip 28027-3804, in Concord, Cabarrus County, North Carolina. The city may vary from search area to reflect correct tax location.

---

**Vehicle Description**

## VIN: 1N4AL3AP3EC418962

*2014 Nissan Altima 2.5 S 4D Sedan*



**161,693 Miles Actual**

*4cyl Gasoline 2.5 DOHC*
*Continuously Variable Tr*

| Interior | | | |
|---|---|---|---|
| | *Air Conditioning* | *Cruise Control* | *Center Console* |
| | *Bucket Seats* | *Intermittent Wipers* | *Illuminated Visor Mirror* |
| | *Lighted Entry System* | *Overhead Console* | *Pwr Accessory Outlet(s)* |
| | *Power Door Locks* | *Power Windows* | *Power Drivers Seat* |
| | Rearview Camera Mirror | *Split Folding Rear Seat* | *Velour/Cloth Seats* |
| | *Smoker's Package* | *Tachometer* | *Trip Computer* |
| | *Temperature Gauge(s)* | *Tire Pressure Monitor* | *Tilt & Telescopic Steer* |
| Exterior | | | |
| | *Color-Keyed Bumper(s)* | *Chrome Trim* | *Rear Window Defroster* |
| | *Keyless Entry System* | *Power Mirrors* | *Mud/Splash Guards* |
| | *Perimeter Alarm System* | *Rem Trunk-L/Gate Release* | *Compact Spare Tire* |
| | *Tinted Glass* | *Steel Wheels* | |
| Mechanical | *Power Brakes* | *Power Steering* | *Stability Cntrl Suspensn* |
| Safety | *Auto Headlamp Control* | *Dual Airbags* | *Anti-Lock Brakes* |
| | *Head Airbags* | *Halogen Headlights* | *2nd Row Head Airbags* |
| | *Side Airbags* | *Traction Control System* | |
| Entertainment | *1st Row LCD Monitor(s)* | *MP3 Decoder* | *AM/FM CD Player* |
| | *Strg Wheel Radio Control* | *Wireless Phone Connect* | *Wireless Audio Streaming* |
| Packages | *Display Audio Package, iPOD Control, Rear View Camera, Rear Video Monitor, USB Audio Input(s), XM Satellite Radio* | | |
| | *Floor Mat Package, Cargo/Trunk Mat, Floor Mats* | | |

2014 Nissan Altima 2.5 S 4D Sedan

| Trim Levels | 2.5, *2.5 S, 2.5 SV, 3.5 S, 2.5 SL, 3.5 SV, 3.5 SL | * Indicates your trim level |
|---|---|---|

A detailed description of your vehicle was provided to Autosource by a trained appraiser. Through a partnership with Nissan, Audatex AudaVIN retrieves the individual vehicle specifications to identify the vehicle specifications including equipment, packages, engine and transmission. Contact State Farm Insurance if revisions are necessary. The bold/italic font indicates options reported by the manufacturer.

## Vehicle Condition

| Seats | Minor Wear |
|---|---|
| Carpets | Minor Wear |
| Int Trim | Good |
| Glass | Good |
| Headliner | Good |
| Body | Minor Damage |
| Paint | Needs Repaint |
| Ext Trim | Good |
| Engine | Well Maintained |
| Transmission | Well Maintained |
| Front Tires | Good |
| Rear Tires | Good |

## Market Overview



### What is my Vehicle Market Value based on?

**28027-3804, Concord North Carolina**--Research for your vehicle was based on market analysis originating from your zip/postal code.

Fair and accurate market valuations must balance geographic location with comparability of one vehicle to others. Having the largest and most current database of vehicles for sale provides a comprehensive view of your vehicle's market. In addition to the vehicle inventories received directly from dealerships, Autosource finds comparable vehicle information for vehicles in the same places most buyers look for them--local and national internet websites, vehicle guides, publications and partnerships representing more than 10,000 independent vehicle sources.

### How did Autosource make adjustments for my vehicle?

The main factors that affect the retail selling price and marketability of a vehicle are **odometer, equipment and condition**. Therefore, Autosource valuations include adjustments that fairly consider the differences between your vehicle and the typical vehicle found in the market.

- Odometer
    - Adjustments are made to account for the odometer differences between the loss vehicle and comparable(s).
    - The odometer adjustment is based on 4.50 cents per mile specific to the 2014 Nissan Altima 2.5 S 4D Sedan in the state of North Carolina. Odometer adjustments are capped at 40% of the vehicle's starting value.
- Equipment
    - Adjustments are made to account for the differences in equipment between the loss vehicle and comparable(s).
    - Equipment adjustments are based on the manufacturer's retail price, adjusted for depreciation
- Condition
    - Typical condition is based on hundreds of inspected vehicles
    - Condition adjustments are based on a percentage of the vehicle's value

## Comparable Vehicle Details

The following information provides the details for the vehicles used to calculate the Autosource Value. The selling price may be substantially less than the asking price. Where indicated, the asking price has been adjusted to account for typical negotiation according to each comparables price.

---

**1  2014 Nissan Altima 2.5 S 4D Sedan**　　　　**1N4AL3APXEC172718**　　　　**$7,343**

Stock# H192194A. 129490 Miles. 4 Cylinder 2.5 DOHC Engine, Continuously Variable Tr, Anti-Lock Brakes, Air Conditioning, Auto Headlamp Control, Bucket Seats, Cruise Control, AM/FM CD Player, Chrome Trim, Color-Keyed Bumper(s), Compact Spare Tire, Center Console, Dual Airbags, Rear Window Defroster, Power Drivers Seat, Head Airbags, Halogen Headlights, Intermittent Wipers, Illuminated Visor Mirror, Keyless Entry System, 1st Row LCD Monitor(s), Lighted Entry System, MP3 Decoder, Overhead Console, Perimeter Alarm System, Pwr Accessory Outlet(s), Power Brakes, Power Door Locks, Power Mirrors, Power Steering, Power Windows, 2nd Row Head Airbags, Rem Trunk-L/Gate Release, Side Airbags, Stability Cntrl Suspensn, Split Folding Rear Seat, Smoker's Package, Steel Wheels, Strg Wheel Radio Control, Tachometer, Trip Computer, Traction Control System, Temperature Gauge(s), Tinted Glass, Tire Pressure Monitor, Tilt & Telescopic Steer, Velour/Cloth Seats, Wireless Phone Connect, Wireless Audio Streaming, Blue Tooth Communications, Wireless Phone Connectivity, RADIO DATA SYSTEM, Shift Knob.

Offered for sale by Honda Of Concord in Harrisburg, NC, (704) 979-7500. Vehicle information by Cars.com on 08/01/19.

The advertised price of $7,981 was adjusted to account for typical negotiation.

---

**2  2014 Nissan Altima 2.5 S 4D Sedan**　　　　**1N4AL3AP8EN354342**　　　　**$10,335**

Stock# 305. 78414 Miles. 4 Cylinder 2.5 DOHC Engine, Continuously Variable Tr, Anti-Lock Brakes, Air Conditioning, Auto Headlamp Control, Bucket Seats, Cruise Control, AM/FM CD Player, Chrome Trim, Color-Keyed Bumper(s), Compact Spare Tire, Center Console, Dual Airbags, Rear Window Defroster, Power Drivers Seat, Head Airbags, Halogen Headlights, Intermittent Wipers, Illuminated Visor Mirror, Keyless Entry System, 1st Row LCD Monitor(s), Lighted Entry System, MP3 Decoder, Overhead Console, Perimeter Alarm System, Pwr Accessory Outlet(s), Power Brakes, Power Door Locks, Power Mirrors, Power Steering, Power Windows, 2nd Row Head Airbags, Remote Starter, Rem Trunk-L/Gate Release, Side Airbags, Stability Cntrl Suspensn, Split Folding Rear Seat, Smoker's Package, Steel Wheels, Strg Wheel Radio Control, Tachometer, Trip Computer, Traction Control System, Temperature Gauge(s), Tinted Glass, Tire Pressure Monitor, Tilt & Telescopic Steer, Velour/Cloth Seats, Wireless Phone Connect, Wireless Audio Streaming, Blue Tooth Communications, Side Curtain Airbags.

Offered for sale by K Town Cars in Kannapolis, NC, (704) 933-0033. Vehicle information by Vast on 05/20/19.

The advertised price of $10,995 was adjusted to account for typical negotiation.

---

**3  2014 Nissan Altima 2.5 S 4D Sedan**　　　　**1N4AL3AP3EN367208**　　　　**$9,296**

Stock# 6N22597A. 68204 Miles. 4 Cylinder 2.5 DOHC Engine, Continuously Variable Tr, Anti-Lock Brakes, Air Conditioning, Auto Headlamp Control, Bucket Seats, Cruise Control, AM/FM CD Player, Chrome Trim, Color-Keyed Bumper(s), Compact Spare Tire, Center Console, Dual Airbags, Rear Window Defroster, Power Drivers Seat, Head Airbags, Halogen Headlights, Intermittent Wipers, Illuminated Visor Mirror, Keyless Entry System, 1st Row LCD Monitor(s), Lighted Entry System, MP3 Decoder, Overhead Console, Perimeter Alarm System, Pwr Accessory Outlet(s), Power Brakes, Power Door Locks, Power Mirrors, Power Steering, Power Windows, 2nd Row Head Airbags, Rem Trunk-L/Gate Release, Side Airbags, Stability Cntrl Suspensn, Split Folding Rear Seat, Smoker's Package, Steel Wheels, Strg Wheel Radio Control, Tachometer, Trip Computer, Traction Control System, Temperature Gauge(s), Tinted Glass, Tire Pressure Monitor, Tilt & Telescopic Steer, Velour/Cloth Seats, Wireless Phone Connect, Wireless Audio Streaming, Blue Tooth Communications, Wireless Phone Connectivity, RADIO DATA SYSTEM, Shift Knob.

Offered for sale by Modern Nissan Of Lake Norman in Davidson, NC, (704) 237-5100. Vehicle information by Cars.com on 07/15/19.

The advertised price of $9,996 was adjusted to account for typical negotiation.

---

**4  2014 Nissan Altima 2.5 S 4D Sedan**　　　　**1N4AL3AP8EN376955**　　　　**$9,295**

Stock# Y346198A. 87773 Miles. 4 Cylinder 2.5 DOHC Engine, Continuously Variable Tr, Anti-Lock Brakes, Air Conditioning, Auto Headlamp Control, Bucket Seats, Cruise Control, AM/FM CD Player, Chrome Trim, Color-Keyed Bumper(s), Compact Spare Tire, Center Console, Dual Airbags, Rear Window Defroster, Power Drivers Seat, Head Airbags, Halogen Headlights, Intermittent Wipers, Illuminated Visor Mirror, Keyless Entry System, 1st Row LCD Monitor(s), Lighted Entry System, MP3 Decoder, Overhead Console, Perimeter Alarm System, Pwr Accessory Outlet(s), Power Brakes, Power Door Locks, Power Mirrors, Power Steering, Power Windows, 2nd Row Head Airbags, Rem Trunk-L/Gate Release, Side Airbags, Stability Cntrl Suspensn, Split Folding Rear Seat, Smoker's Package, Steel Wheels, Strg Wheel Radio Control, Tachometer, Trip Computer, Traction Control System, Temperature Gauge(s), Tinted Glass, Tire Pressure Monitor, Tilt & Telescopic Steer, Velour/Cloth Seats, Wireless Phone Connect, Wireless Audio Streaming, Owner Non-Smoker, Premium Audio System, Center Armrest.

Offered for sale by a dealer in Charlotte, NC, (888) 825-0605. Vehicle information by *Leading Internet Auto Site on 07/10/19.

The advertised price of $9,995 was adjusted to account for typical negotiation.

---

## Administrative Data

David QZWA                                                    Claimant

State Farm Insurance                                          Insured  Smiling, Sandra

STATE FARM MID-ATLANTIC 6 Branch                             Claim  33-9883-J0101

                                                             Loss Date  08/01/2019

Tempe AZ 85282                                               Loss Type  Collision

                                                             Policy

                                                             Other

License Expiration 2019-11

## VINSOURCE Analysis

VIN 1N4AL3AP3EC418962

Decodes as 2014 Nissan Altima 2.5 S 4D Sedan

Accuracy Decodes Correctly

History No activity was reported

AudaVIN Yes

## Reported Phone Number Analysis

No Vehicles Advertised at (704) 787-9855

No Vehicles Advertised at (917) 864-7985

## NICB Report

NICB/ISO S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE
Member COMPANY

Claim 332283D88                                    Loss Date 12/04/17

Type of Loss PROPERTY/CASUALTY                     Phone

NICB/ISO S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE
Member COMPANY

Claim 339883J01                                    Loss Date 08/01/19

Type of Loss PROPERTY/CASUALTY                     Phone

## Recall Bulletins

Nat'l. Highway Traffic Safety Admin (US) has issued a total of 6 recall bulletins that may apply to this vehicle.

**NHTSA ID Number** 14V138000

Date Issued 03/25/14

Quantity Affected 989,701

Defect Nissan North America, Inc. (Nissan) is recalling certain model year 2013-2014 Altima, LEAF, Pathfinder, and Sentra, model year 2013 NV200 (aka Taxi) and Infiniti JX35 and model year 2014 Infiniti Q50 and QX60 vehicles. In the affected vehicles, the occupant classification system (OCS) software may incorrectly classify the passenger seat as empty, when it is occupied by an adult.

If the OCS does not detect an adult occupant in the passenger seat, the passenger airbag would be deactivated. Failure of the passenger airbag to deploy during a crash (where deployment is warranted) could increase the risk of injury to the passenger.

Remedy  Nissan will notify owners, and dealers will update the OCS software, free of charge. The recall began on April 14, 2014. Owners may contact Nissan at 1-800-647-7261.

**NHTSA ID Number** 15V116000

Date Issued 02/27/15

Quantity Affected 625,400

Defect  Nissan North America, Inc. (Nissan) is recalling certain model year 2013-2015 Nissan Altima vehicles manufactured March 1, 2013, to December 31, 2014. In the affected vehicles, the secondary hood latch may bind and remain in the unlatched position when the hood is closed.

If the primary latch is inadvertently released and the secondary latch is not engaged, the hood could unexpectedly open while driving, increasing the risk of a vehicle crash.

Remedy  Nissan will notify owners, and dealers will be instructed to modify the bend angle of the hood actuation lever to eliminate potential interference with the hood inner panel. In addition, dealers will clean and lubricate the latch joint as needed. If significant corrosion is observed, the latch assembly will be replaced. This repairs will be performed free of charge. The recall began March 31, 2015. Owners may contact Nissan customer service at 1-800-647-7261. Note: This recall is an expansion of recall 14V-565.

**NHTSA ID Number** 15V681000

Date Issued 10/20/15

Quantity Affected 919

Defect  Nissan North America, Inc. (Nissan) is recalling certain model year 2013-2015 Altima and Pathfinder vehicles, 2013-2014 Nissan Sentra vehicles, 2013 Infiniti JX35 vehicles, 2014-2015 Infiniti QX60 vehicles and 2014 Infiniti QX60 Hybrid vehicles. The affected vehicles received an incorrect occupant classification system (OCS) control unit during a repair. These OCS control units may incorrectly classify the front passenger seat as empty, when it is occupied by an adult.

If the OCS does not detect an adult occupant in the passenger seat, the passenger air bag would be deactivated. Failure of the passenger airbag to deploy during a crash (where deployment is warranted) could increase the risk of injury to the passenger.

Remedy  Nissan will notify owners, and dealers will update the OCS software, free of charge. The recall began on November 30, 2015. Owners may contact Nissan at 1-800-647-7261.

**NHTSA ID Number** 16V029000

Date Issued 01/22/16

Quantity Affected 846,000

Defect  Nissan North America, Inc. (Nissan) is recalling certain model year 2013-2015 Nissan Altima vehicles manufactured March 6, 2012, to December 31, 2014. In the affected vehicles, the secondary hood latch may bind and remain in the unlatched position when the hood is closed.

If the primary latch is inadvertently released and the secondary latch is not engaged, the hood could unexpectedly open while driving, increasing the risk of a vehicle crash.

Remedy  These vehicles were previously included in recalls 14V-565 and 15V-116, however the previous remedy plan may not have been performed consistently to remove the safety risk. To correct this issue, Nissan will re-notify all affected owners and dealers will replace the hood latch with a new one, free of charge. The recall began on February 17, 2016. Owners may contact Nissan customer service at 1-800-647-7261. Note: This recall supersedes recalls 14V-565 and 15V-116.

**NHTSA ID Number** 16V244000

Date Issued 04/26/16

Quantity Affected 3,296,947

Defect  Nissan North America, Inc. (Nissan) is recalling certain model year 2016-2017 Nissan Maxima, 2013-2016 Nissan Altima, NV200, LEAF, Sentra, and Pathfinder, 2014-2016 Nissan NV200 Taxi, Infiniti QX60, QX60 Hybrid, and Q50 Hybrid, 2014-2017 Nissan Rogue and Infiniti Q50, 2015-2016 Nissan Murano, Murano Hybrid, and Chevrolet City Express, 2014-2015 Nissan Pathfinder

2014 Nissan Altima 2.5 S 4D Sedan

Hybrid, and 2013 Infiniti JX35 vehicles. In these vehicles, the front seat passenger Occupant Classification System (OCS) may incorrectly classify an adult passenger as a child or classify the seat as empty despite it being occupied. As a result, the passenger frontal air bag may be turned off and not deploy in the event of a crash.

If the passenger frontal air bag does not deploy as intended in the event of a crash, the passenger is at an increased risk of injury.

Remedy   Nissan will notify their owners. Chevrolet City Express owners will be notified by General Motors. Dealers will reprogram the Air Bag Control Unit (ACU) and OCS Electronic Control Unit (ECU) in Altima, Maxima, Murano, Rogue, and Sentra vehicles, and replace the OCS ECU in LEAF, NV200, NV200 Taxi, Pathfinder, Infiniti Q50, JX35, and QX60 and Chevrolet City Express vehicles, free of charge. Interim notices were sent to owners on May 31, 2016. Owners will receive a second notice when remedy parts become available. Owners may contact Nissan customer service at 1-800-867-7669, Infiniti customer service at 1-888-833-3216 or Chevrolet customer service at 1-800-222-1020.

**NHTSA ID Number** 16V911000

Date Issued 12/19/16

Quantity Affected 757

Defect   Nissan North America, Inc. (Nissan) is recalling certain model year 2013-2015 Altima vehicles manufactured January 3, 2013, to July 29, 2013, 2015-2016 Rogue vehicles manufactured October 14, 2014, to August 12, 2016, and 2016 Maxima vehicles manufactured June 4, 2015, to August 19, 2015. An incorrect Occupant Classification System (OCS) Electronic Control Unit (ECU) may have been installed in the front passenger seat. The incorrect ECU and seat combination may misclassify the front passenger seat occupant.

If the front passenger seat occupant is misclassified, the air bag may deploy incorrectly in the event of a crash, increasing the risk of injury.

Remedy   Nissan will notify owners, and dealers will replace the ECU and update the OCS software free of charge. The recall began February 13, 2017. Owners may contact Nissan customer service at 1-800-647-7261.

---

| Original Equipment Guide | | | | | |
|---|---|---|---|---|---|

| **Engine Options** | | | **Transmission Options** | | |
|---|---|---|---|---|---|
| * | 4 Cylinder 2.5 DOHC Engine | STD | * | Continuously Variable Tr | STD |
| **Other Optional Equipment** | | | **Convenience Options** | | |
| * | Anti-Lock Brakes | STD | * | Air Conditioning | STD |
| | Bodyside Moldings | $170 | * | Auto Headlamp Control | STD |
| * | Chrome Trim | STD | * | Cargo/Trunk Mat | TYP |
| * | Color-Keyed Bumper(s) | STD | * | Cruise Control | STD |
| * | Compact Spare Tire | STD | * | Rear Window Defroster | STD |
| * | Center Console | STD | * | Floor Mats | TYP |
| * | Dual Airbags | STD | * | Illuminated Visor Mirror | STD |
| * | Head Airbags | STD | * | Mud/Splash Guards | $145 |
| * | Halogen Headlights | STD | * | Rearview Camera Mirror | |
| * | Intermittent Wipers | STD | * | Rem Trunk-L/Gate Release | STD |
| * | Keyless Entry System | STD | * | Rear View Camera | |
| * | 1st Row LCD Monitor(s) | STD | * | Smoker's Package | STD |
| * | Lighted Entry System | STD | * | Strg Wheel Radio Control | STD |
| * | Overhead Console | STD | | Trunk/Cargo Organizer | $160 |
| * | Pwr Accessory Outlet(s) | STD | * | Tire Pressure Monitor | STD |
| * | 2nd Row Head Airbags | STD | * | Tilt & Telescopic Steer | STD |
| | Remote Starter | $325 | **Power Accessories** | | |
| * | Rear Video Monitor | $615 | * | Power Drivers Seat | STD |

2014 Nissan Altima 2.5 S 4D Sedan

| | | | | | |
|---|---|---|---|---|---|
| * | Side Airbags | STD | * | Power Brakes | STD |
| * | Stability Cntrl Suspensn | STD | * | Power Door Locks | STD |
| | Rear Spoiler | | * | Power Mirrors | STD |
| * | Tachometer | STD | * | Power Steering | STD |
| * | Trip Computer | STD | * | Power Windows | STD |
| * | Traction Control System | STD | | **Radio/Phone/Alarm Options** | |
| * | Temperature Gauge(s) | STD | * | AM/FM CD Player | STD |
| * | Tinted Glass | STD | * | IPOD Control | |
| | Vehicle Tracking Service | | * | MP3 Decoder | STD |
| | Wheel Locks | $70 | * | Perimeter Alarm System | STD |
| * | Wireless Phone Connect | STD | * | USB Audio Input(s) | |
| * | Wireless Audio Streaming | STD | * | XM Satellite Radio | |
| | **Seat Options** | | | **Wheel Options** | |
| * | Bucket Seats | STD | | Aluminum/Alloy Wheels | $630 |
| * | Split Folding Rear Seat | STD | * | Steel Wheels | STD |
| * | Velour/Cloth Seats | STD | | | |

**Option Packages**

| | | | |
|---|---|---|---|
| * | Display Audio Package | $320 | Includes IPOD Control, Rear View Camera, Rear Video Monitor, USB Audio Input(s), XM Satellite Radio, Rearview Monitor |
| | External Ground Lighting | $290 | Includes Ground Illumination |
| * | Floor Mat Package | $130 | Includes Cargo/Trunk Mat, Floor Mats |
| | Illuminated Kick Plate | $240 | |
| | Sport Value Package | $850 | Includes Aluminum/Alloy Wheels, Remote Starter, Rear Spoiler |
| | Vehicle Tracking System | $575 | Includes Vehicle Tracking and Recovery System |

Base retail price    $23,440

**Loss Vehicle manufacturer's suggested retail price as reported**    **$24,035**

Editions available for the same body style (in order of original cost, increasing): 2.5, *2.5 S, 2.5 SV, 3.5 S, 2.5 SL, 3.5 SV, 3.5 SL

* Indicates loss vehicle equipment.

**About Your Valuation**

This report contains proprietary information of Audatex and its partners and shall not be disclosed to any third party (other than the insurer or insured, or their legal representative; or claimant or claimant's insurer for purposes of subrogation) without Audatex's prior written consent. If you are the insured or claimant and have questions regarding the description of your vehicle, please contact the insurance company that is handling your claim. Information within VINsource/NICB is provided solely to identify potential duplicative claims activity. User agrees to use such information solely for lawful purposes.

Tax rates contained herein are based on general sales tax data provided by Vertex Inc. Excise, use, registration, licensing and other taxes and fees that may be applicable are not included. Audatex makes no representations or warranties concerning the applicability or accuracy of such tax data.

2014 Nissan Altima 2.5 S 4D Sedan

Report Generated by Audatex, a Solera Company



US Pat. No 7912740B2

US Pat. No 8200513B2

US Pat. No 8468038B2

US Pat. No 8725544

© 2019 Audatex North America, Inc. All Rights Reserved.

**EXHIBIT 18**

Report Date 04/15/21                                                                 1999 Dodge Durango SLT 4WD 4D Wagon



# Autosource
## Market-Driven Valuation™

---

State Farm Insurance is dedicated to delivering exceptional service to you in reference to your claim 35-18L7-85Q01 from loss date 04/08/2021 on a 1999 Dodge Durango SLT 4WD 4D Wagon. State Farm Insurance has selected Audatex, an independent vehicle valuation company, to prepare a comprehensive vehicle valuation for your vehicle. This valuation report was prepared specifically for your vehicle and represents a fair and accurate value driven by the retail used vehicle market.

In these pages, you will find:

=> Vehicle Inspection
=> Market Overview
=> Valuation Detail

## Market Value
## $3,361



---

### The Valuation Process

The breadth and depth of the Audatex used vehicle database makes Autosource the most comprehensive market-driven valuation process available. Audatex has been determining locally sensitive, fair, and accurate market values for vehicles since 1985, with more than 30 million vehicles valued. The Autosource Market Value includes vehicles for sale at dealerships and private party sellers, starting right in the local market.

---

### Valuation Detail

**1. 1999 Dodge Durango SLT 4WD 4D Wagon**

| | Comparable 1 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Merrillville, In | | **$2,961** |
| Odometer | 142,118 Mi(Actual) | 143,688 Mi(Actual) | -5 |
| Engine | 8 Cylinder 5.9 Engine | 8 Cylinder 5.2 Engine | -95 |
| Equipment | Air Conditioning | Dual Air Conditioning | 45 |
| | | Alarm System | 15 |
| | Anti-Lock Brakes | Anti-Lock Rear Brakes | -40 |
| | | Bodyside Moldings | 10 |
| | | Limited Slp Differential | 30 |
| | | Fog Lights | 10 |
| | | Infinity Sound System | 35 |
| | | Floor Mats | 5 |
| | Power Mirrors | Heated Power Mirrors | 10 |

|  |  | Power Drivers Seat | 30 |
| AM/FM Stereo Tape | | Compact Disc W/Tape | 30 |
| Velour/Cloth Seats | | Leather Seats | 125 |
| Skid Plates | | | -10 |
|  |  | Third Seat (trucks) | 55 |
| Packages | | Heavy Duty Service Group | 10 |
|  |  | SLT Plus Package | 70 |

| Comparable 1 Adjusted Price | | $3,291 |

**2. 1999 Dodge Durango SLT 4WD 4D Wagon**

|  | Comparable 2 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Granite Falls, Nc | | **$3,330** |
| Odometer | 223,215 Mi(Actual) | 143,688 Mi(Actual) | 200 |
|  | Air Conditioning | Dual Air Conditioning | 45 |
|  |  | Alarm System | 15 |
|  | Anti-Lock Brakes | Anti-Lock Rear Brakes | -40 |
|  |  | Bodyside Moldings | 10 |
|  |  | Limited Slp Differential | 30 |
|  |  | Fog Lights | 10 |
|  |  | Infinity Sound System | 35 |
|  |  | Floor Mats | 5 |
|  | Power Mirrors | Heated Power Mirrors | 10 |
|  |  | Power Drivers Seat | 30 |
|  | AM/FM Stereo Tape | Compact Disc W/Tape | 30 |
|  | Velour/Cloth Seats | Leather Seats | 125 |
|  |  | Third Seat (trucks) | 55 |
| Packages | | Heavy Duty Service Group | 10 |
|  |  | Overhead Convenience Grp. | 20 |
|  |  | SLT Plus Package | 70 |

| Comparable 2 Adjusted Price | | $3,990 |

**Final Market Value Calculation**

| 1.1999 Dodge Durango SLT 4WD 4D Wagon | $3,291 |
| 2.1999 Dodge Durango SLT 4WD 4D Wagon | $3,990 |

| Average Price | $3,641 |

**Condition**

| Category | Typical Condition | Loss Vehicle Condition | |
|---|---|---|---|
| Seats Condition | Moderate Wear | Needs Replaced | -85 |
| Carpets Condition | Moderate Wear | Needs Replaced | -20 |
| Glass Condition | Good | Needs Replaced | -100 |
| Headliner Condition | Good | Needs Replaced | -75 |

| **Total Condition Adjusted Market Value** | **$3,361** |
| Sales Tax 7.8001% | 262.16 |
| Deductible | -500.00 |
| **Net Adjusted Value** | **$3,123.16** |

This valuation was processed using our Multiple Comparable valuation methodology.

Report Date 04/15/21          1999 Dodge Durango SLT 4WD 4D Wagon

---

## Valuation Notes

- Loss vehicle description was provided by State Farm Insurance
- Adjustments of Special Note
  - The requested Exception valuation has been processed using one or more Comparables in order to meet state regulatory requirements.
  - An odometer adjustment of 0.25 cents per mile/kilometer has been applied. This adjustment is based on the vehicle year, vehicle category and market area. Odometer adjustments are capped at 40% of the vehicle's starting value.
  - Typical miles for this 1999 Dodge Durango in Ohio is 171,450.
  - No special adjustments were made for this vehicle.
  - All values are in U.S. dollars.
- Autosource Valuation Process
  - Over 8,000,000 vehicles are entered weekly into the database used for researching this value. This database includes dealer inspected, dealer inventory, dealer advertised, phone verified and advertised private party vehicles.
  - The originating search area for this valuation was Cincinnati, Ohio.
  - The market area expansion was authorized by Autosource Guidelines.
  - The value of the Package adjustments displayed include only those items that cannot be purchased individually. Other equipment items included in the package that can be purchased separately are adjusted with the vehicle equipment, and these adjustments are noted by the applicable options.
- Other Adjustments or Comments
  - ID SHPAB27V Password - Sweeney2 Shop Estimator: DAVID BEHRENS Location: Walt Sweeney Ford Physical Address: 5400 Glenway Ave., Cincinnati, OH, 45238 Estimate Amount: $ 2,343.36 Supplement Potential: $ 400.00 PLUS Tear Down Complete: NO Unrelated Prior: YES RT AND LT FRT FENDERS, FRONT COVER, REAR COVER, WINDSHIELD , HEADLINER, REUST RT QTR PANEL
  - Notes: ALL NOTED ABOVE PRIOR DAMAGER COST OF REPAIRS AROUND 4500.00 Towing: NO TOW BILL
  - The tax was calculated based on a date of loss of 04/08/2021 using zip 45223, in Hamilton County, Ohio. The city may vary from search area to reflect correct tax location.

| Area | Taxed | Rate | Total | Tax % of Market Value |
|------|-------|------|-------|-----------------------|
| Ohio | $3,361 | 5.7500% | $193.26 | 5.7501% |
| Hamilton | $3,361 | 2.0500% | $68.90 | 2.0500% |
| | | Total Tax: | $262.16 | 7.8001% |

- Conditioning Notes
  - INTERIOR
    - **Glass**: WINDSHIELD BROKEN
    - **Headliner**: TORN AND PARTS MISSING
  - TIRES
    - **Front Tires**: LT FRT TIRE 7/32 RT FRT TIRE 8/32
    - **Rear Tires**: LT REAR TIRE 5/32 RT REAR TIRE 8/32

---

## Vehicle Description

# VIN: 1B4HS28Y5XF635397

*1999 Dodge Durango SLT 4WD 4D Wagon*

**143,688 Miles Actual**

*8cyl Gasoline 5.2*
*4 Speed Automatic*

| Interior | Dual Air Conditioning | Cruise Control | Center Console |
|----------|----------------------|----------------|----------------|
| | Bucket Seats | Intermittent Wipers | Lighted Entry System |

|  | *Power Door Locks* | *Power Windows* | *Tachometer* |
|---|---|---|---|
|  | *Third Seat (trucks)* | *Tilt Steering Wheel* |  |
| Exterior | *Rear Window Defroster* | *Fender Flares* | *Keyless Entry System* |
|  | *Heated Power Mirrors* | *Privacy Glass* | *Roof/Luggage Rack* |
|  | *Rem Trunk-L/Gate Release* | *Rear Window Wiper/Washer* | *Sunscreen Glass* |
|  | *Aluminum/Alloy Wheels* |  |  |
| Mechanical | *Auto Locking Hubs (4WD)* | *Power Brakes* | *Power Steering* |
| Safety | *Dual Airbags* | *Anti-Lock Rear Brakes* | *Limited Slp Differential* |
| Entertainment | *Graphic Equalizer* |  |  |

| Packages | *Heavy Duty Service Group, Extra HD Alternator, Heavy Duty Battery, Heavy Duty Cooling* |
|---|---|
|  | *Overhead Convenience Grp., Automatic Dimming Mirror, Electronic Compass, Illuminated Visor Mirror, Overhead Console, Trip Computer* |
|  | *SLT Package* |
|  | *SLT Plus Package, Automatic Dimming Mirror, Alarm System, Bodyside Moldings, Compact Disc W/Tape, Power Drivers Seat, Floor Mats, Fog Lights, Infinity Sound System, Illuminated Visor Mirror, Leather Seats, Overhead Console, Strg Wheel Radio Control, Trip Computer* |

| Trim Levels | *SLT | * Indicates your trim level |
|---|---|---|

A detailed description of your vehicle was provided to Autosource by a trained appraiser. Through a partnership with Dodge, Audatex AudaVIN retrieves the individual vehicle specifications to identify the vehicle specifications including equipment, packages, engine and transmission. Contact State Farm Insurance if revisions are necessary. The bold/italic font indicates options reported by the manufacturer.

## Vehicle Condition

| | |
|---|---|
| **Seats** | Needs Replaced |
| **Carpets** | Needs Replaced |
| **Int Trim** | Moderate Damage |
| **Glass** | Needs Replaced. Windshield Broken |
| **Headliner** | Needs Replaced. Torn And Parts Missing |
| **Body** | Moderate Damage |
| **Paint** | Moderate Damage |
| **Ext Trim** | Moderate Damage |
| **Engine** | Minor Work |
| **Transmission** | Minor Work |
| **Front Tires** | Good. Lt Frt Tire 7/32rt Frt Tire 8/32 |
| **Rear Tires** | Good. Lt Rear Tire 5/32rt Rear Tire 8/32 |

## Market Overview



### ☑ What is my Vehicle Market Value based on?

**45223, Cincinnati Ohio**--Research for your vehicle was based on market analysis originating from your zip/postal code.

Fair and accurate market valuations must balance geographic location with comparability of one vehicle to others. Having the largest and most current database of vehicles for sale provides a comprehensive view of your vehicle's market. In addition to the vehicle inventories received directly from dealerships, Autosource finds comparable vehicle information for vehicles in the same places most buyers look for them--local and national internet websites, vehicle guides, publications and partnerships representing more than 10,000 independent vehicle sources.

### ☑ How did Autosource make adjustments for my vehicle?

The main factors that affect the retail selling price and marketability of a vehicle are **odometer, equipment and condition**. Therefore, Autosource valuations include adjustments that fairly consider the differences between your vehicle and the typical vehicle found in the market.

- ○ **Odometer**
  - ▫ Adjustments are made to account for the odometer differences between the loss vehicle and comparable(s).
  - ▫ The odometer adjustment is based on 0.25 cents per mile specific to the 1999 Dodge Durango SLT 4WD 4D Wagon in the state of Ohio. Odometer adjustments are capped at 40% of the vehicle's starting value.
- ○ **Equipment**
  - ▫ Adjustments are made to account for the differences in equipment between the loss vehicle and comparable(s).
  - ▫ Equipment adjustments are based on the manufacturer's retail price, adjusted for depreciation
- ○ **Condition**
  - ▫ Typical condition is based on hundreds of inspected vehicles
  - ▫ Condition adjustments are based on a percentage of the vehicle's value

## Comparable Vehicle Details

The following information provides the details for the vehicles used to calculate the Autosource Value. The selling price may be substantially less than the asking price. Where indicated, the asking price has been adjusted to account for typical negotiation according to each comparables price.

---

| 1 | **1999 Dodge Durango SLT 4WD 4D Wagon** | **1B4HS28Z0XF598901** | **$2,961** |

Stock# N07781. 142118 Miles. 8 Cylinder 5.9 Engine, 4 Speed Automatic, Overhead Convenience Grp., SLT Package, Anti-Lock Brakes, Air Conditioning, Automatic Dimming Mirror, Auto Locking Hubs (4WD), Aluminum/Alloy Wheels, Bucket Seats, Cruise Control, Center Console, Dual Airbags, Rear Window Defroster, Electronic Compass, Fender Flares, AM/FM Stereo Tape, Intermittent Wipers, Illuminated Visor Mirror, Keyless Entry System, Lighted Entry System, Overhead Console, Power Brakes, Power Door Locks, Power Mirrors, Privacy Glass, Power Steering, Power Windows, Roof/Luggage Rack, Rem Trunk-L/Gate Release, Rear Window Wiper/Washer, Skid Plates, Sunscreen Glass, Tachometer, Trip Computer, Tilt Steering Wheel, Velour/Cloth Seats, Power Outlet, 15 inch wheels, 2ND ROW BENCH, Seat Belts, Armrest, Auto Dimming Mirror, Child Safety Locks, Cigarette Lighter(s), Payload Package.

Offered for sale by Lexus Of Merrillville in Merrillville, IN, (219) 769-4545. Vehicle information by Vast on 04/01/21.

The advertised price of $3,290 was adjusted to account for typical negotiation.

---

| 2 | **1999 Dodge Durango SLT 4WD 4D Wagon** | **1B4HS28Y8XF568908** | **$3,330** |

Stock# L8908. 223215 Miles. 8 Cylinder 5.2 Engine, 4 Speed Automatic, SLT Package, Anti-Lock Brakes, Air Conditioning, Auto Locking Hubs (4WD), Aluminum/Alloy Wheels, Bucket Seats, Cruise Control, Center Console, Dual Airbags, Rear Window Defroster, Fender Flares, AM/FM Stereo Tape, Intermittent Wipers, Keyless Entry System, Lighted Entry System, Power Brakes,

Report Date 04/15/21                                          1999 Dodge Durango SLT 4WD 4D Wagon

Power Door Locks, Power Mirrors, Privacy Glass, Power Steering, Power Windows, Roof/Luggage Rack, Rem Trunk-L/Gate Release, Rear Window Wiper/Washer, Sunscreen Glass, Tachometer, Tilt Steering Wheel, Velour/Cloth Seats.

Offered for sale by Granite Motor Co. in Granite Falls, NC, (828) 396-6875. Vehicle information by *Leading Internet Auto Site on 02/15/21.

The advertised price of $3,700 was adjusted to account for typical negotiation.

_____

## Administrative Data

| | |
|---|---|
| Walt Sween P2AJ1MWP | Claimant |
| State Farm Insurance | Insured Roberts |
| Select Service Shops 477P Branch | Claim 35-18L7-85Q01 |
| | Loss Date 04/08/2021 |
| Tempe AZ 85282 | Loss Type Collision |
| | Policy |
| | Other |

License Expiration  2022-01

## VINSOURCE Analysis

| | |
|---|---|
| VIN | 1B4HS28Y5XF635397 |
| Decodes as | 1999 Dodge Durango SLT 4WD 4D Wagon |
| Accuracy | Decodes Correctly |
| History | No activity was reported |
| AudaVIN | Yes |

## NICB Report

| NICB/ISO Member | N010 NATIONWIDE MUTUAL INSURANCE COMPANY | | |
|---|---|---|---|
| Claim | 9134094521C02060601 | Loss Date | 06/06/02 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |
| NICB/ISO Member | N010 NATIONWIDE MUTUAL INSURANCE COMPANY | | |
| Claim | 9134094521C2007040701 | Loss Date | 04/07/07 |
| Type of Loss | PROPERTY/CASUALTY | Phone | 8004213535 |
| NICB/ISO Member | N009 NATIONWIDE MUTUAL FIRE INSURANCE COMPANY | | |
| Claim | 9134094521C07040701 | Loss Date | 04/07/07 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |
| NICB/ISO Member | N010 NATIONWIDE MUTUAL INSURANCE COMPANY | | |
| Claim | 9134094521C11012901 | Loss Date | 01/29/11 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 3518L785Q | Loss Date | 04/08/21 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |

## Recall Bulletins

Nat'l. Highway Traffic Safety Admin (US) has issued a total of 3 recall bulletins that may apply to this vehicle.

| | |
|---|---|
| **NHTSA ID Number** | 99V342000 |
| Date Issued | 12/02/99 |
| Quantity Affected | 150,729 |
| Defect | Vehicle description: Sport utility vehicles. The fuel Tank strap can separate due to fatigue during operation. If this occurs, the Tank will be unsupported, increasing the risk of a fuel leak. |
| | Fuel leakage, in the presence of an ignition source, could result in a fire. |
| Remedy | Dealers will replace the double toggle lock fuel Tank straps with single toggle lock design. Note: Affected vehicles built through may 21, 1998, also require the rear brake tube inspection/repair. As a result, the fuel Tank strap and brake tube repair will be performed on these vheicles in a single service procedure under recall 99v-341/daimlerchrysler #841. Affected vehicles built from May 22, 1998 through September 25, 1999, only require the fuel Tank strap repair, which will be performed under recall 99v-342/daimlerchrysler #842. |

| | |
|---|---|
| **NHTSA ID Number** | 01V119000 |
| Date Issued | 04/11/01 |
| Quantity Affected | 161,682 |
| Defect | Vehicle description: Certain van, wagon, pickup trucks, passenger and sport utility vehicles, fail to comply with requirements of FMVSS No. 209, "seat belt assemblies." the front seat belt retractor may not comply with the requirements of the standard. |
| | If the retractor does not work properly, it will not adequately protect occupants in the event of a crash. |
| Remedy | Dealers will replace the seat belt retractor. Owner notification began August 20, 2001. Owners who take their vehicles to an Authorized Dealer on an agreed upon service date and do not receive the free remedy within a reasonable time should contact DaimlerChrysler at 1-800-853-1403. |

| | |
|---|---|
| **NHTSA ID Number** | 01V153000 |
| Date Issued | 05/08/01 |
| Quantity Affected | 216,100 |
| Defect | Vehicle description: Pickup trucks. Sound deadener material inside the steering wheel could become detached from the cover and housing. Rnnote: The Ram pickup trucks were built at the warren assembly plant ("s" in the 11th vin position) from May 16, 2000 through October 23, 2000; st. Louis north assembly plant ("j" in the 11th vin position) from May 19, 2000 through October 23, 2000; lago alberto assembly plant ("m" in the 11th vin position) from May 23, 2000 through October 23, 2000; and saltillo assembly plant ("g" in the 11th vin position) from May 23, 2000 through October 23, 2000. Rnimportant: Vehicles that have already had the proper clockspring installed, according to warranty records, have been excluded from this recall. In addition, 1997-2000 model year vehicles that have had a suspect replacement clockspring installed, according to warranty records, have been added to this recall. |
| | When this occurs, the material could interfere with the clockspring ribbon and cause an open circuit. The driver air bag system will become disabled, and the air bag warning lamp will illuminate on the instrument panel. |
| Remedy | Dealers will replace the clockspring assembly. Owner notification began June 18, 2001. Also some 1997-200 model year vehicles that, according to warranty records, have had a suspect replacement clockspring installed, will also be included in this campaign. Owners who take their vehicles to an Authorized Dealer on an agreed upon service date and do not receive the free remedy within a reasonable time should contact DaimlerChrysler at 1-800-853-1403. |

## Original Equipment Guide

| Engine Options | | Transmission Options | |
|---|---|---|---|
| 6 Cylinder 3.9 Engine | STD | * 4 Speed Automatic | STD |

| | | |
|---|---|---|
| * | 8 Cylinder 5.2 Engine | $590 |
| | 8 Cylinder 5.9 Engine | $1,085 |

| **Other Optional Equipment** | | |
|---|---|---|
| | Anti-Lock Brakes | $395 |
| * | Auto Locking Hubs (4WD) | STD |
| * | Anti-Lock Rear Brakes | STD |
| * | Bodyside Moldings | $80 |
| * | Center Console | STD |
| * | Dual Airbags | STD |
| | Engine Block Heater | $35 |
| * | Extra HD Alternator | TYP |
| * | Electronic Compass | TYP |
| * | Fender Flares | STD |
| * | Fog Lights | $120 |
| * | Heavy Duty Battery | TYP |
| * | Heavy Duty Cooling | TYP |
| * | Intermittent Wipers | STD |
| * | Keyless Entry System | STD |
| * | Limited Slp Differential | $285 |
| * | Lighted Entry System | STD |
| * | Overhead Console | TYP |
| * | Privacy Glass | STD |
| * | Roof/Luggage Rack | STD |
| | Rear Heater | |
| | Running Boards | |
| * | Rear Window Wiper/Washer | STD |
| | Skid Plates | $90 |
| * | Sunscreen Glass | STD |
| * | Tachometer | STD |
| * | Trip Computer | TYP |
| | Camper/Towing Package | |
| | Trailer Hitch | |

| **Wheel Options** | | |
|---|---|---|
| * | Aluminum/Alloy Wheels | STD |

| **Convenience Options** | | |
|---|---|---|
| | Air Conditioning | STD |
| * | Automatic Dimming Mirror | TYP |
| * | Cruise Control | STD |
| * | Dual Air Conditioning | $430 |
| * | Rear Window Defroster | STD |
| * | Floor Mats | $50 |
| | Full-Time Transfer Case | $395 |
| * | Illuminated Visor Mirror | TYP |
| * | Rem Trunk-L/Gate Release | STD |
| * | Strg Wheel Radio Control | TYP |
| * | Tilt Steering Wheel | STD |

| **Power Accessories** | | |
|---|---|---|
| * | Heated Power Mirrors | $75 |
| * | Power Drivers Seat | $320 |
| * | Power Brakes | STD |
| * | Power Door Locks | STD |
| | Power Mirrors | STD |
| * | Power Steering | STD |
| * | Power Windows | STD |

| **Radio/Phone/Alarm Options** | | |
|---|---|---|
| * | Alarm System | $150 |
| * | Compact Disc W/Tape | $300 |
| | AM/FM Stereo Tape | STD |
| * | Graphic Equalizer | TYP |
| * | Infinity Sound System | $330 |

| **Seat Options** | | |
|---|---|---|
| * | Bucket Seats | STD |
| * | Leather Seats | TYP |
| | Split Front Bench Seat | |
| * | Third Seat (trucks) | $550 |
| | Velour/Cloth Seats | STD |

| **Option Packages** | | |
|---|---|---|
| | 3.92 Ratio | $40 | |
| * | Heavy Duty Service Group | $240 | Includes Extra HD Alternator, Heavy Duty Battery, Heavy Duty Cooling |
| * | Overhead Convenience Grp. | $410 | Includes Automatic Dimming Mirror, Electronic Compass, Illuminated Visor Mirror, Overhead Console, Trip Computer |
| * | SLT Package | STD | |
| * | SLT Plus Package | $2,730 | Includes Automatic Dimming Mirror, Alarm System, Bodyside Moldings, Compact Disc W/Tape, Power Drivers Seat, Floor Mats, Fog Lights, Infinity Sound System, Illuminated Visor Mirror, Leather Seats, Overhead Console, Strg Wheel Radio Control, Trip Computer |
| | Towing Package | $275 | Includes Heavy Duty Cooling, Camper/Towing Package, 7 & 4 Pin Wiring Harness |

| | |
|---|---|
| Base retail price | $28,580 |
| **Loss Vehicle manufacturer's suggested retail price as reported** | **$33,890** |

Editions available for the same body style (in order of original cost, increasing): *SLT

* Indicates loss vehicle equipment.

---

**About Your Valuation**

This report contains proprietary information of Audatex and its partners and shall not be disclosed to any third party (other than the insurer or insured, or their legal representative; or claimant or claimant's insurer for purposes of subrogation) without Audatex's prior written consent. If you are the insured or claimant and have questions regarding the description of your vehicle, please contact the insurance company that is handling your claim. Information within VINsource/NICB is provided solely to identify potential duplicative claims activity. User agrees to use such information solely for lawful purposes.

Tax rates contained herein are based on general sales tax data provided by Vertex Inc. Excise, use, registration, licensing and other taxes and fees that may be applicable are not included. Audatex makes no representations or warranties concerning the applicability or accuracy of such tax data.

---

**Ohio Regulatory Statement**

Any person who, with intent to defraud or knowing that he is facilitating a fraud against an insurer, submits an application or files a claim containing a false or deceptive statement is guilty of insurance fraud.

Report Generated by Audatex, a Solera Company

US Pat. No 7912740B2

US Pat. No 8200513B2

US Pat. No 8468038B2

US Pat. No 8725544

© 2021 Audatex North America, Inc. All Rights Reserved.

# EXHIBIT 19

Report Date 10/16/20                                                                   2016 Hyundai Sonata SE 4D Sedan

 **Autosource**

## Market-Driven Valuation™

State Farm Insurance is dedicated to delivering exceptional service to you in reference to your claim 38-12J7-18T01 from loss date 10/10/2020 on a 2016 Hyundai Sonata SE 4D Sedan. State Farm Insurance has selected Audatex, an independent vehicle valuation company, to prepare a comprehensive vehicle valuation for your vehicle. This valuation report was prepared specifically for your vehicle and represents a fair and accurate value driven by the retail used vehicle market.

In these pages, you will find:

=> Vehicle Inspection
=> Market Overview
=> Valuation Detail

### Market Value
### $8,310



### The Valuation Process

The breadth and depth of the Audatex used vehicle database makes Autosource the most comprehensive market-driven valuation process available. Audatex has been determining locally sensitive, fair, and accurate market values for vehicles since 1985, with more than 30 million vehicles valued. The Autosource Market Value includes vehicles for sale at dealerships and private party sellers, starting right in the local market.

### Valuation Summary

|  | See N.A.D.A Value Section | See Valuation Detail Section | Autosource/ N.A.D.A. |
|---|---|---|---|
|  | **N.A.D.A. Retail** | **Autosource** | **Average** |
| Base Price | $12,800 | $11,835.00 | $12,317.50 |
| Odometer | -4,260 | -4,735.00 | -4,497.50 |
| Value Before Adjustments | **$8,540** | **$7,100** | **$7,820** |
| Value Before Condition Adjs. |  | **$7,100** | **$7,820** |
| Suggested Total Condition Adj. |  |  | 490 |
| **Total Condition Adjusted Mkt Val** |  |  | **$8,310** |
| General Sales Tax  6.000% |  |  | 498.60 |
| Title Fee |  |  | 0.00 |
| Transfer Fee |  |  | 0.00 |
| Deductible |  |  | -500.00 |

Report Date 10/16/20                                                                                          2016 Hyundai Sonata SE 4D Sedan

| | Net Adjusted Value | 8,308.60 |
| | Salvage/Other | - |

---

### Valuation Detail

**1. 2016 Hyundai Sonata SE 4D Sedan**

| | Comparable 1 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Scranton, Pa | | **$11,839** |
| Odometer | 49,946 Mi(Actual) | 221,647 Mi(Actual) | -4,735 |
| | | Comparable 1 Adjusted Price | $7,104 |

**2. 2016 Hyundai Sonata SE 4D Sedan**

| | Comparable 2 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Stroudsburg, Pa | | **$12,219** |
| Odometer | 89,249 Mi(Actual) | 221,647 Mi(Actual) | -4,890 |
| | | Comparable 2 Adjusted Price | $7,329 |

**3. 2016 Hyundai Sonata SE 4D Sedan**

| | Comparable 3 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Towanda, Pa | | **$11,271** |
| Odometer | 55,430 Mi(Actual) | 221,647 Mi(Actual) | -4,510 |
| | | Comparable 3 Adjusted Price | $6,761 |

**4. 2016 Hyundai Sonata SE 4D Sedan**

| | Comparable 4 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Allentown, Pa | | **$12,010** |
| Odometer | 31,512 Mi(Actual) | 221,647 Mi(Actual) | -4,805 |
| | | Comparable 4 Adjusted Price | $7,205 |

**Final Market Value Calculation**

| | |
|---|---|
| 1.2016 Hyundai Sonata SE 4D Sedan | $7,104 |
| 2.2016 Hyundai Sonata SE 4D Sedan | $7,329 |
| 3.2016 Hyundai Sonata SE 4D Sedan | $6,761 |
| 4.2016 Hyundai Sonata SE 4D Sedan | $7,205 |
| Average Price | $7,100 |

**Condition**

| Category | Typical Condition | Loss Vehicle Condition | |
|---|---|---|---|
| Body Condition | Minor Damage | Good | 295 |
| Paint Condition | Minor Wear | Good | 195 |

| | |
|---|---|
| **Total Condition Adjusted Market Value** | **$7,590** |
| Sales Tax 6.0000% | 498.60 |
| Deductible | -500.00 |
| **Net Adjusted Value** | **$7,588.60** |

This valuation was processed using our Multiple Comparable valuation methodology.

## N.A.D.A. Value**

**N.A.D.A. Vehicle Description: 2016 HYUND Sonata Sedan 4D SE I4

N.A.D.A. values are as of October, 2020 from the Eastern Edition.

| | |
|---|---:|
| **Base Value** | **$12,800** |
| **Mechanical** | |
| Engine | **$0** |
| Transmission | **$0** |
| **Equipment** | |
| **Equipment Subtotal** | **$0** |
| **Mileage: 221,647 Mi** | **$ -4,260** |
| **Adjusted Total** | **$8,540** |

These current N.A.D.A. values are furnished under license from NADASC. All values Copyright © NADASC 2020.

The values in the N.A.D.A. guide assume a vehicle in clean condition. Appropriate deductions should be made to put a vehicle in salable condition.

**Special Note on Older Vehicles:** N.A.D.A.'s editors believe that most optional equipment has little or no value on older vehicles. This is especially true of options that cost relatively little to begin with and which deteriorate with age or use.

## Valuation Notes

- **Loss vehicle description was provided by State Farm Insurance**
- **Adjustments of Special Note**
  - The requested Exception valuation has been processed using one or more Comparables in order to meet state regulatory requirements.
  - An odometer adjustment of 4.50 cents per mile/kilometer has been applied. This adjustment is based on the vehicle year, vehicle category and market area. Odometer adjustments are capped at 40% of the vehicle's starting value.
  - Typical miles for this 2016 Hyundai Sonata in Pennsylvania is 61,614.
  - No special adjustments were made for this vehicle.
  - All values are in U.S. dollars.
- **Autosource Valuation Process**
  - Over 8,000,000 vehicles are entered weekly into the database used for researching this value. This database includes dealer inspected, dealer inventory, dealer advertised, phone verified and advertised private party vehicles.
  - The originating search area for this valuation was Scranton, Pennsylvania.
  - The market area expansion was authorized by Autosource Guidelines.
- **Other Adjustments or Comments**
  - The tax was calculated based on a date of loss of 10/10/2020 using zip 18504-1543, in Scranton, County, Pennsylvania. The city may vary from search area to reflect correct tax location.

| Area | Taxed | Rate | Total | Tax % of Market Value |
|---|---|---|---|---|
| Pennsylvania | $8,310 | 6.0000% | $498.60 | 6.0000% |
| | | Total Tax: | $498.60 | 6.0000% |

## Vehicle Description

# VIN: 5NPE24AF3GH353260

*2016 Hyundai Sonata SE 4D Sedan*

**221,647 Miles Actual**

*4cyl Gasoline 2.4*



Report Date 10/16/20                                                                                    2016 Hyundai Sonata SE 4D Sedan

*6-Speed Automatic*

| Interior | Air Conditioning | Alarm System | Cruise Control |
|---|---|---|---|
| | Center Console | Driver Information Sys | Bucket Seats |
| | Intermittent Wipers | Illuminated Visor Mirror | Lighted Entry System |
| | Overhead Console | Pwr Accessory Outlet(s) | Power Door Locks |
| | Power Windows | Split Folding Rear Seat | Velour/Cloth Seats |
| | Tachometer | Trip Computer | Tire Pressure Monitor |
| | Touch Screen Display | Tilt & Telescopic Steer | |
| | | | |
| Exterior | Rear Window Defroster | Keyless Entry System | Heated Power Mirrors |
| | Rem Trunk-L/Gate Release | Rear Spoiler | Compact Spare Tire |
| | Tinted Glass | Aluminum/Alloy Wheels | |
| | | | |
| Mechanical | Electric Steering | Power Brakes | |
| | | | |
| Safety | Auto Headlamp Control | Dual Airbags | Anti-Lock Brakes |
| | Driver Knee Airbag | Daytime Running Lights | Elect. Stability Control |
| | Head Airbags | Halogen Headlights | 2nd Row Head Airbags |
| | Rear View Camera | Side Airbags | Emergency S.O.S. System |
| | Traction Control System | | |
| | | | |
| Entertainment | Auxiliary Audio Input | High Definition Radio | 1st Row LCD Monitor(s) |
| | MP3 Decoder | AM/FM CD Player | SiriusXM Satellite Radio |
| | Strg Wheel Radio Control | USB Audio Input(s) | Wireless Phone Connect |
| | Wireless Audio Streaming | | |

| Packages | Blue Link Emergency Sos | |
|---|---|---|
| Trim Levels | STD, *SE, Sport, Limited | * Indicates your trim level |

A detailed description of your vehicle was provided to Autosource by a trained appraiser. Through a partnership with Hyundai, Audatex AudaVIN retrieves the individual vehicle specifications to identify the vehicle specifications including equipment, packages, engine and transmission. Contact State Farm Insurance if revisions are necessary. The bold/italic font indicates options reported by the manufacturer.

## Vehicle Condition

| | |
|---|---|
| **Seats** | Good |
| **Carpets** | Minor Wear |
| **Int Trim** | Good |
| **Glass** | Good |
| **Headliner** | Good |
| **Body** | Good |
| **Paint** | Good |
| **Ext Trim** | Good |
| **Engine** | Well Maintained |
| **Transmission** | Well Maintained |
| **Front Tires** | Good |
| **Rear Tires** | Good |

Report Date 10/16/20                                                                 2016 Hyundai Sonata SE 4D Sedan

---

**Market Overview**



### ✅ What is my Vehicle Market Value based on?

**18504-1543, Scranton Pennsylvania**--Research for your vehicle was based on market analysis originating from your zip/postal code.

Fair and accurate market valuations must balance geographic location with comparability of one vehicle to others. Having the largest and most current database of vehicles for sale provides a comprehensive view of your vehicle's market. In addition to the vehicle inventories received directly from dealerships, Autosource finds comparable vehicle information for vehicles in the same places most buyers look for them--local and national internet websites, vehicle guides, publications and partnerships representing more than 10,000 independent vehicle sources.

### ✅ How did Autosource make adjustments for my vehicle?

The main factors that affect the retail selling price and marketability of a vehicle are **odometer, equipment and condition**. Therefore, Autosource valuations include adjustments that fairly consider the differences between your vehicle and the typical vehicle found in the market.

- **Odometer**
  - Adjustments are made to account for the odometer differences between the loss vehicle and comparable(s).
  - The odometer adjustment is based on 4.50 cents per mile specific to the 2016 Hyundai Sonata SE 4D Sedan in the state of Pennsylvania. Odometer adjustments are capped at 40% of the vehicle's starting value.
- **Equipment**
  - Adjustments are made to account for the differences in equipment between the loss vehicle and comparable(s).
  - Equipment adjustments are based on the manufacturer's retail price, adjusted for depreciation
- **Condition**
  - Typical condition is based on hundreds of inspected vehicles
  - Condition adjustments are based on a percentage of the vehicle's value

---

**Comparable Vehicle Details**

---

The following information provides the details for the vehicles used to calculate the Autosource Value. The selling price may be substantially less than the asking price. Where indicated, the asking price has been adjusted to account for typical negotiation according to each comparables price.

---

| 1 | **2016 Hyundai Sonata SE 4D Sedan** | **5NPE24AF4GH311051** | **$11,839** |
|---|---|---|---|

Stock# GH311051T. 49946 Miles. 4 Cylinder 2.4 Engine, 6-Speed Automatic, Blue Link Emergency Sos, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Auto Headlamp Control, Alarm System, Aluminum/Alloy Wheels, Bucket Seats, Cruise Control, AM/FM CD Player, Compact Spare Tire, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Information Sys, Driver Knee Airbag, Daytime Running Lights, Elect. Stability Control, Electric Steering, Head Airbags, Halogen Headlights, High Definition Radio, Intermittent Wipers, Illuminated Visor Mirror, Keyless Entry System, 1st Row LCD Monitor(s), Lighted Entry System, MP3 Decoder, Overhead Console, Pwr Accessory Outlet(s), Power Brakes, Power Door Locks, Power Windows, 2nd Row Head Airbags, Rem Trunk-L/Gate Release, Rear View Camera, Side Airbags, Split Folding Rear Seat, Emergency S.O.S. System, Rear Spoiler, Strg Wheel Radio Control, SiriusXM Satellite Radio, Tachometer, Trip Computer, Traction Control System, Tinted Glass, Tire Pressure Monitor, Touch Screen Display, Tilt & Telescopic Steer, USB Audio Input(s), Velour/Cloth Seats, Wireless Phone Connect, Wireless Audio Streaming, All Season Tires, Child Safety Locks, First-Aid Kit, Floor Mats, Blue Tooth Communications, telematics system.

Offered for sale by Scranton Dodge Chrysler Jeep in Scranton, PA, (570) 344-1261. Vehicle information by Vast on 10/13/20.

The advertised price of $12,595 was adjusted to account for typical negotiation.

---

| 2 | **2016 Hyundai Sonata SE 4D Sedan** | **5NPE24AF8GH342898** | **$12,219** |
|---|---|---|---|

---

Stock# H1565A. 89249 Miles. 4 Cylinder 2.4 Engine, 6-Speed Automatic, Blue Link Emergency Sos, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Auto Headlamp Control, Alarm System, Aluminum/Alloy Wheels, Bucket Seats, Cruise Control, AM/FM CD Player, Compact Spare Tire, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Information Sys, Driver Knee Airbag, Daytime Running Lights, Elect. Stability Control, Electric Steering, Head Airbags, Halogen Headlights, High Definition Radio, Intermittent Wipers, Illuminated Visor Mirror, Keyless Entry System, 1st Row LCD Monitor(s), Lighted Entry System, MP3 Decoder, Overhead Console, Pwr Accessory Outlet(s), Power Brakes, Power Door Locks, Power Windows, 2nd Row Head Airbags, Rem Trunk-L/Gate Release, Rear View Camera, Side Airbags, Split Folding Rear Seat, Emergency S.O.S. System, Rear Spoiler, Strg Wheel Radio Control, SiriusXM Satellite Radio, Tachometer, Trip Computer, Traction Control System, Tinted Glass, Tire Pressure Monitor, Touch Screen Display, Tilt & Telescopic Steer, USB Audio Input(s), Velour/Cloth Seats, Wireless Phone Connect, Wireless Audio Streaming, fuel injected, Blind Spot Sensor, Safety Certification, Power Outlet, Latch System.

Offered for sale by Major Hyundai in Stroudsburg, PA, (570) 476-4280. Vehicle information by Major Hyundai on 07/12/20.

The advertised price of $12,999 was adjusted to account for typical negotiation.

---

| 3 | **2016 Hyundai Sonata SE 4D Sedan** | 5NPE24AF9GH312230 | **$11,271** |

Stock# G3873B. 55430 Miles. 4 Cylinder 2.4 Engine, 6-Speed Automatic, Blue Link Emergency Sos, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Auto Headlamp Control, Alarm System, Aluminum/Alloy Wheels, Bucket Seats, Cruise Control, AM/FM CD Player, Compact Spare Tire, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Information Sys, Driver Knee Airbag, Daytime Running Lights, Elect. Stability Control, Electric Steering, Head Airbags, Halogen Headlights, High Definition Radio, Intermittent Wipers, Illuminated Visor Mirror, Keyless Entry System, 1st Row LCD Monitor(s), Lighted Entry System, MP3 Decoder, Overhead Console, Pwr Accessory Outlet(s), Power Brakes, Power Door Locks, Power Windows, 2nd Row Head Airbags, Rem Trunk-L/Gate Release, Rear View Camera, Side Airbags, Split Folding Rear Seat, Emergency S.O.S. System, Rear Spoiler, Strg Wheel Radio Control, SiriusXM Satellite Radio, Tachometer, Trip Computer, Traction Control System, Tinted Glass, Tire Pressure Monitor, Touch Screen Display, Tilt & Telescopic Steer, USB Audio Input(s), Velour/Cloth Seats, Wireless Phone Connect, Wireless Audio Streaming, Blue Tooth Communications, Wireless Phone Connectivity, Audio System, RADIO DATA SYSTEM, Wheel Trim, Shift Knob.

Offered for sale by Dealer in Towanda, PA, (570) 485-3023. Vehicle information by Cars.com on 08/17/20.

The advertised price of $11,990 was adjusted to account for typical negotiation.

---

| 4 | **2016 Hyundai Sonata SE 4D Sedan** | 5NPE24AF6GH309557 | **$12,010** |

Stock# U4787. 31512 Miles. 4 Cylinder 2.4 Engine, 6-Speed Automatic, Blue Link Emergency Sos, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Auto Headlamp Control, Alarm System, Aluminum/Alloy Wheels, Bucket Seats, Cruise Control, AM/FM CD Player, Compact Spare Tire, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Information Sys, Driver Knee Airbag, Daytime Running Lights, Elect. Stability Control, Electric Steering, Head Airbags, Halogen Headlights, High Definition Radio, Intermittent Wipers, Illuminated Visor Mirror, Keyless Entry System, 1st Row LCD Monitor(s), Lighted Entry System, MP3 Decoder, Overhead Console, Pwr Accessory Outlet(s), Power Brakes, Power Door Locks, Power Windows, 2nd Row Head Airbags, Rem Trunk-L/Gate Release, Rear View Camera, Side Airbags, Split Folding Rear Seat, Emergency S.O.S. System, Rear Spoiler, Strg Wheel Radio Control, SiriusXM Satellite Radio, Tachometer, Trip Computer, Traction Control System, Tinted Glass, Tire Pressure Monitor, Touch Screen Display, Tilt & Telescopic Steer, USB Audio Input(s), Velour/Cloth Seats, Wireless Phone Connect, Wireless Audio Streaming, Blue Tooth Communications, Wireless Phone Connectivity, Audio System, RADIO DATA SYSTEM, Wheel Trim, Shift Knob.

Offered for sale by Star Auto Mall 512 in Allentown, PA, (484) 403-4859. Vehicle information by Cars.com on 10/14/20.

The advertised price of $12,777 was adjusted to account for typical negotiation.

---

## Administrative Data

| | |
|---|---|
| Steve C4XS | Claimant |
| State Farm Insurance | Insured Espinoza, Roque |
| Concordville Branch | Claim 38-12J7-18T01 |
| PO Box 106108 | Loss Date 10/10/2020 |
| Atlanta GA 30348 | Loss Type Collision |
| | Policy |
| | Other |

License Expiration  2020-10

---

**VINSOURCE Analysis**

| | |
|---|---|
| VIN | 5NPE24AF3GH353260 |
| Decodes as | 2016 Hyundai Sonata SE 4D Sedan |
| Accuracy | Decodes Correctly |
| History | No activity was reported |
| AudaVIN | Yes |

---

**Reported Phone Number Analysis**

No Vehicles Advertised at (570) 892-2937

---

**NICB Report**

| | | | |
|---|---|---|---|
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 38-6537-Z2901 | Loss Date | 11/12/18 |
| Type of Loss | ESTIMATE | Phone | |
| Point of Impact | Left Rear Corner | | |

| | | | |
|---|---|---|---|
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 386537Z29 | Loss Date | 11/12/18 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |

| | | | |
|---|---|---|---|
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 389832K31 | Loss Date | 07/23/19 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |

| | | | |
|---|---|---|---|
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 38-B225-3Q201 | Loss Date | 08/09/19 |
| Type of Loss | ESTIMATE | Phone | |
| Point of Impact | Right Side | | |

| | | | |
|---|---|---|---|
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 38B2253Q2 | Loss Date | 08/09/19 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |

| | | | |
|---|---|---|---|
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 38C7616D6 | Loss Date | 01/17/20 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |

| | | | |
|---|---|---|---|
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 38F8342C6 | Loss Date | 08/17/20 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |

| | | | |
|---|---|---|---|
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 38F8568H2 | Loss Date | 08/19/20 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |

Report Date 10/16/20                                                                 2016 Hyundai Sonata SE 4D Sedan

| | |
|---|---|
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY |
| Claim | 3812J718T |
| Type of Loss | PROPERTY/CASUALTY |

| | |
|---|---|
| Loss Date | 10/10/20 |
| Phone | |

---

## Recall Bulletins

Nat'l. Highway Traffic Safety Admin (US) has issued a total of 5 recall bulletins that may apply to this vehicle.

| **NHTSA ID Number** | 15V678000 |
|---|---|
| Date Issued | 10/20/15 |
| Quantity Affected | 64,744 |

Defect — Hyundai Motor America (Hyundai) is recalling certain model year 2015-2016 Sonata vehicles manufactured May 28, 2014, to August 21, 2015. The affected vehicles are equipped with an Antilock Braking System (ABS) warning light intended to warn the driver if there is an ABS malfunction. In the event of an ABS malfunction, the Brake System warning light will illuminate, but the ABS warning light will not illuminate. Since the vehicles have ABS malfunction lights that do not illuminate, these vehicles fail to comply with the requirements of Federal Motor Vehicle Safety Standard (FMVSS) number 135, "Light Vehicle Brake Systems."

If the driver is alerted there is a brake system malfunction, but not specifically with the ABS system, the driver may operate the vehicle unaware that the vehicle's brakes may lock up during hard braking, increasing the risk of a crash.

Remedy — Hyundai will notify owners, and dealers will update the ABS control unit software, free of charge. The recall is expected began on November 30, 2015. Owners may contact Hyundai customer service at 1-855-671-3059. Hyundai's number for this recall is 134.

| **NHTSA ID Number** | 16V232000 |
|---|---|
| Date Issued | 04/21/16 |
| Quantity Affected | 33 |

Defect — Hyundai Motor Company (Hyundai) is recalling certain model year 2015-2016 Sonata vehicles manufactured May 29, 2014 to February 11, 2016, 2017 Elantra vehicles manufactured January 12, 2016 to February 22, 2016, and one 2016 Sonata Hybrid vehicle manufactured October 15, 2015. In these vehicles, the driver's frontal air bag may be missing a chemical enhancer required for the second stage air bag deployment, resulting in the second stage not deploying in certain crashes. The primary stage will deploy as intended.

An air bag that does not inflate increases the risk of injury.

Remedy — Hyundai will notify owners, and dealers will replace the driver's frontal air bag module, free of charge. The recall began on May 5,2016. Owners may contact Hyundai customer service at 1-855-371-9460. Hyundai's number for this recall is 144.

| **NHTSA ID Number** | 16V615000 |
|---|---|
| Date Issued | 08/24/16 |
| Quantity Affected | 602 |

Defect — Hyundai Motor Company (Hyundai) is recalling certain model year 2016 Sonata vehicles manufactured March 28, 2016 through April 12, 2016. The affected vehicles have a driver-side frontal air bag that may not adequately protect the driver's neck from injury in the event of a crash. As such, these vehicles fail to comply with the requirements of Federal Motor Vehicle Safety Standard (FMVSS) number 208, "Occupant Crash Protection."

A frontal air bag that does not adequately protect the driver's neck may increase their risk of injury in the event of a crash.

Remedy — Hyundai will notify owners, and dealers will replace the driver's frontal air bag module, free of charge. The recall began October 14, 2016. Owners may contact Hyundai customer service at 1-800-633-5151. Hyundai's number for this recall is 148.

| **NHTSA ID Number** | 16V726000 |
|---|---|
| Date Issued | 10/11/16 |

| | |
|---|---|
| Quantity Affected | 62,811 |
| Defect | Hyundai Motor America (Hyundai) is recalling certain model year 2015-2016 Sonata Hybrid vehicles manufactured December 8, 2014, to August 18, 2015, and Hyundai Sonata vehicles manufactured May 28, 2014, to March 18, 2016, equipped with the panoramic sunroof option. Due to a bonding issue with the sunroof wind deflector, the sunroof panel on the affected vehicles may detach while driving.<br><br>If the sunroof detaches from the vehicle it could become a road hazard, increasing the risk of a crash. |
| Remedy | Hyundai will notify owners, and dealers will repair the wind deflector anchor plate, free of charge. The recall began December 2016. Owners may contact Hyundai customer service at 1-800-633-5151. Hyundai's number for this recall is 152. |
| **NHTSA ID Number** | 17V359000 |
| Date Issued | 06/05/17 |
| Quantity Affected | 161,074 |
| Defect | Hyundai Motor America (Hyundai) is recalling certain 2015-2016 Sonata and Genesis vehicles. In the affected vehicles, the warning light to indicate that the parking brake is applied may intermittently not illuminate in the dash due to corrosion in the switch. |
| Remedy | Hyundai will notify owners, and dealers will replace the parking brake switch, free of charge. The recall is expected to begin on June 30, 2017. Owners may contact Hyundai customer service at 1-855-671-3059. Hyundai's number for this recall is 164. |

## Original Equipment Guide

### Engine Options

| | |
|---|---|
| * 4 Cylinder 2.4 Engine | STD |
| 4 Cylinder 2.4 PZEV Engine | $0 |

### Other Optional Equipment

| | |
|---|---|
| * Anti-Lock Brakes | STD |
| All-Weather Mats (Floor) | $130 |
| * Compact Spare Tire | STD |
| * Center Console | STD |
| Interior Cargo Tray | $115 |
| * Dual Airbags | STD |
| * Driver Information Sys | STD |
| * Driver Knee Airbag | STD |
| Electronic Compass | |
| * Elect. Stability Control | STD |
| * Head Airbags | STD |
| * Halogen Headlights | STD |
| * Intermittent Wipers | STD |
| * Keyless Entry System | STD |
| * 1st Row LCD Monitor(s) | STD |
| * Lighted Entry System | STD |
| * Overhead Console | STD |
| * Pwr Accessory Outlet(s) | STD |
| * 2nd Row Head Airbags | STD |
| * Side Airbags | STD |

### Transmission Options

| | |
|---|---|
| * 6-Speed Automatic | STD |

### Convenience Options

| | |
|---|---|
| * Air Conditioning | STD |
| Automatic Dimming Mirror | |
| * Auto Headlamp Control | STD |
| * Cruise Control | STD |
| Cargo/Trunk Net | $50 |
| * Rear Window Defroster | STD |
| * Daytime Running Lights | STD |
| Floor Mats | $125 |
| * Illuminated Visor Mirror | STD |
| Mud/Splash Guards | $115 |
| * Rem Trunk-L/Gate Release | STD |
| * Rear View Camera | STD |
| Side Mirror Lighting | $250 |
| * Strg Wheel Radio Control | STD |
| * Tire Pressure Monitor | STD |
| * Tilt & Telescopic Steer | STD |

### Radio/Phone/Alarm Options

| | |
|---|---|
| * Auxiliary Audio Input | STD |
| * Alarm System | STD |
| * AM/FM CD Player | STD |

Report Date 10/16/20                                                                                          2016 Hyundai Sonata SE 4D Sedan

| | | | | | |
|---|---|---|---|---|---|
| * | Emergency S.O.S. System | STD | * | High Definition Radio | STD |
| * | Rear Spoiler | STD | * | MP3 Decoder | STD |
| * | Tachometer | STD | * | SiriusXM Satellite Radio | STD |
| * | Trip Computer | STD | * | Touch Screen Display | STD |
| * | Traction Control System | STD | * | USB Audio Input(s) | STD |
| * | Tinted Glass | STD | | **Power Accessories** | |
| | Wheel Locks | $55 | * | Heated Power Mirrors | STD |
| * | Wireless Phone Connect | STD | * | Electric Steering | STD |
| * | Wireless Audio Streaming | STD | * | Power Brakes | STD |
| | **Seat Options** | | | Pwr Driver Lumbar Supp | |
| * | Bucket Seats | STD | * | Power Door Locks | STD |
| * | Split Folding Rear Seat | STD | * | Power Windows | STD |
| * | Velour/Cloth Seats | STD | | **Wheel Options** | |
| | | | * | Aluminum/Alloy Wheels | STD |

| | | | |
|---|---|---|---|
| | **Option Packages** | | |
| * | Blue Link Emergency Sos | STD | |
| | Cargo Package | $195 | Includes Cargo/Trunk Net, Interior Cargo Tray, Trunk Mounted Hooks |
| | First-Aid Kit | $30 | |
| | HomeLink Univ. Transmit. | $295 | Includes Automatic Dimming Mirror, Electronic Compass, Homelink |
| | Illuminated Door Sills | $250 | |
| | Interior Light Kit | $250 | |
| | Rear Bumper Applique | $70 | |
| | Winter Package | $245 | Includes All-Weather Mats (Floor), Mud/Splash Guards |

|  |  |
|---|---|
| Base retail price | $22,585 |
| **Loss Vehicle manufacturer's suggested retail price as reported** | **$22,585** |

Editions available for the same body style (in order of original cost, increasing): STD, *SE, Sport, Limited

* Indicates loss vehicle equipment.

---

**About Your Valuation**

This report contains proprietary information of Audatex and its partners and shall not be disclosed to any third party (other than the insurer or insured, or their legal representative; or claimant or claimant's insurer for purposes of subrogation) without Audatex's prior written consent. If you are the insured or claimant and have questions regarding the description of your vehicle, please contact the insurance company that is handling your claim. Information within VINsource/NICB is provided solely to identify potential duplicative claims activity. User agrees to use such information solely for lawful purposes.

Tax rates contained herein are based on general sales tax data provided by Vertex Inc. Excise, use, registration, licensing and other taxes and fees that may be applicable are not included. Audatex makes no representations or warranties concerning the applicability or accuracy of such tax data.

---

**Pennsylvania Regulatory Statement**

Any person who knowingly and with intent to defraud any insurance company or other person files an application for insurance or statement of claim containing any materially false information or conceals for the purpose of misleading, information concerning any fact material thereto commits a fraudulent insurance act, which is a crime and subjects such person to criminal and civil penalties. Any person who knowingly and with intent to injure or defraud any insurer files an application or claim containing any false, incomplete or misleading information shall, upon conviction, be subject to imprisonment for up to seven years and the payment of a fine of up to $15,000.

Report Generated by Audatex, a Solera Company



US Pat. No 7912740B2

US Pat. No 8200513B2

US Pat. No 8468038B2

US Pat. No 8725544

© 2020 Audatex North America, Inc. All Rights Reserved.

**EXHIBIT 20**



# Autosource
## Market-Driven Valuation™

State Farm Insurance is dedicated to delivering exceptional service to you in reference to your claim 40-10T3-16N01 from loss date 08/23/2020 on a 2008 Ford Focus SE 4D Sedan. State Farm Insurance has selected Audatex, an independent vehicle valuation company, to prepare a comprehensive vehicle valuation for your vehicle. This valuation report was prepared specifically for your vehicle and represents a fair and accurate value driven by the retail used vehicle market.

In these pages, you will find:

=> Vehicle Inspection
=> Market Overview
=> Valuation Detail

### Market Value
### $4,850



---

**The Valuation Process**

The breadth and depth of the Audatex used vehicle database makes Autosource the most comprehensive market-driven valuation process available. Audatex has been determining locally sensitive, fair, and accurate market values for vehicles since 1985, with more than 30 million vehicles valued. The Autosource Market Value includes vehicles for sale at dealerships and private party sellers, starting right in the local market.

---

**Valuation Detail**

**1. 2008 Ford Focus SE 4D Sedan**

|  | Comparable 1 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | North Myrtle Beach, Sc |  | **$4,118** |
| Odometer | 198,491 Mi(Actual) | 145,023 Mi(Actual) | 670 |
| Transmission | 5 Speed Manual | 4 Speed Automatic | 60 |
| Equipment |  | Cruise Control | 20 |
|  |  | Compact Spare Tire | 5 |
|  |  | Comparable 1 Adjusted Price | $4,873 |

**2. 2008 Ford Focus SE 4D Sedan**

|  | Comparable 2 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Beaufort, Sc |  | **$4,491** |
| Odometer | 165,183 Mi(Actual) | 145,023 Mi(Actual) | 250 |
| Transmission | 5 Speed Manual | 4 Speed Automatic | 60 |

|  |  |
|---|---|
| Cruise Control | 20 |
| Compact Spare Tire | 5 |

| | |
|---|---|
| Comparable 2 Adjusted Price | $4,826 |

**Final Market Value Calculation**

| | |
|---|---|
| 1. 2008 Ford Focus SE 4D Sedan | $4,873 |
| 2. 2008 Ford Focus SE 4D Sedan | $4,826 |

| | |
|---|---|
| Average Price | $4,850 |
| **Total Condition Adjusted Market Value** | **$4,850** |
| Sales Tax 5.0000% | 242.50 |
| Deductible | -500.00 |
| **Net Adjusted Value** | **$4,592.50** |

This valuation was processed using our Multiple Comparable valuation methodology.

---

## Valuation Notes

- **Loss vehicle description was provided by State Farm Insurance**
- **Adjustments of Special Note**
  - The requested Exception valuation has been processed using one or more Comparables in order to meet state regulatory requirements.
  - An odometer adjustment of 1.25 cents per mile/kilometer has been applied. This adjustment is based on the vehicle year, vehicle category and market area. Odometer adjustments are capped at 40% of the vehicle's starting value.
  - Typical miles for this 2008 Ford Focus in South Carolina is 142,910.
  - No special adjustments were made for this vehicle.
  - All values are in U.S. dollars.
- **Autosource Valuation Process**
  - Over 8,000,000 vehicles are entered weekly into the database used for researching this value. This database includes dealer inspected, dealer inventory, dealer advertised, phone verified and advertised private party vehicles.
  - The originating search area for this valuation was Murrells Inlet, South Carolina.
  -
- **Other Adjustments or Comments**
  - This valuation does not include condition adjustments as the loss vehicle was reported in typical condition
  - The market area identified has multiple tax jurisdictions. Autosource was unable to identify which county or city was applicable to the total loss vehicle. However, each of the counties have the identical tax amount, therefore, the valuation was completed using this identical amount.

| Area | Taxed | Rate | Total | Tax % of Market Value |
|---|---|---|---|---|
| South Carolina | $4,850 | 5.0000% | $242.50 | 5.0000% |
| | | Total Tax: | $242.50 | 5.0000% |

---

## Vehicle Description

### VIN: 1FAHP35N38W186510

*2008 Ford Focus SE 4D Sedan*

**145,023 Miles Actual**

*4cyl Gasoline 2.0 Dohc*
*4 Speed Automatic*



2008 Ford Focus SE 4D Sedan

| Interior | Air Conditioning | Cruise Control | Center Console |
|---|---|---|---|
| | Driver Information Sys | Bucket Seats | Intermittent Wipers |
| | Lighted Entry System | Floor Mats | Pwr Accessory Outlet(s) |
| | Power Door Locks | Power Windows | Split Folding Rear Seat |
| | Velour/Cloth Seats | Tachometer | Trip Computer |
| | Tire Pressure Monitor | Tilt Steering Wheel | |
| Exterior | Rear Window Defroster | Chrome Grille | Keyless Entry System |
| | Power Mirrors | Compact Spare Tire | Tinted Glass |
| | Aluminum/Alloy Wheels | | |
| Mechanical | Power Brakes | Power Steering | |
| Safety | Dual Airbags | Head Airbags | Halogen Headlights |
| | 2nd Row Head Airbags | Side Airbags | Theft Deterrent System |
| Entertainment | Auxiliary Audio Input | MP3 Decoder | AM/FM CD Player |

| Trim Levels | S, *SE, SES | * Indicates your trim level |
|---|---|---|

A detailed description of your vehicle was provided to Autosource by a trained appraiser. Through a partnership with Ford, Audatex AudaVIN retrieves the individual vehicle specifications to identify the vehicle specifications including equipment, packages, engine and transmission. Contact State Farm Insurance if revisions are necessary. The bold/italic font indicates options reported by the manufacturer.

## Vehicle Condition

| | |
|---|---|
| **Seats** | Minor Wear |
| **Carpets** | Minor Wear |
| **Int Trim** | Moderate Damage |
| **Glass** | Good |
| **Headliner** | Good |
| **Body** | Minor Damage |
| **Paint** | Moderate Damage |
| **Ext Trim** | Minor Damage |
| **Engine** | Minor Wear |
| **Transmission** | Minor Wear |
| **Front Tires** | Good |
| **Rear Tires** | Good |

## Market Overview



### What is my Vehicle Market Value based on?

**29576, Murrells Inlet South Carolina**--Research for your vehicle was based on market analysis originating from your zip/postal code.

Fair and accurate market valuations must balance geographic location with comparability of one vehicle to others. Having the largest and most current database of vehicles for sale provides a comprehensive view of your vehicle's market. In addition to the vehicle inventories received directly from dealerships, Autosource finds comparable vehicle information for vehicles in the same places most buyers look for them--local and national internet websites, vehicle guides, publications and partnerships representing more than 10,000 independent vehicle sources.

### How did Autosource make adjustments for my vehicle?

The main factors that affect the retail selling price and marketability of a vehicle are **odometer, equipment and condition**. Therefore, Autosource valuations include adjustments that fairly consider the differences between your vehicle and the typical vehicle found in the market.

- Odometer
  - Adjustments are made to account for the odometer differences between the loss vehicle and comparable(s).
  - The odometer adjustment is based on 1.25 cents per mile specific to the 2008 Ford Focus SE 4D Sedan in the state of South Carolina. Odometer adjustments are capped at 40% of the vehicle's starting value.
- Equipment
  - Adjustments are made to account for the differences in equipment between the loss vehicle and comparable(s).
  - Equipment adjustments are based on the manufacturer's retail price, adjusted for depreciation
- Condition
  - Typical condition is based on hundreds of inspected vehicles
  - Condition adjustments are based on a percentage of the vehicle's value

## Comparable Vehicle Details

The following information provides the details for the vehicles used to calculate the Autosource Value. The selling price may be substantially less than the asking price. Where indicated, the asking price has been adjusted to account for typical negotiation according to each comparables price.

---

| 1 | **2008 Ford Focus SE 4D Sedan** | **1FAHP35N08W297712** | **$4,118** |

Stock# 297712. 198491 Miles. 4 Cylinder 2.0 Dohc Engine, 5 Speed Manual, Auxiliary Audio Input, Air Conditioning, Aluminum/Alloy Wheels, Bucket Seats, AM/FM CD Player, Chrome Grille, Center Console, Dual Airbags, Rear Window Defroster, Driver Information Sys, Floor Mats, Head Airbags, Halogen Headlights, Intermittent Wipers, Keyless Entry System, Lighted Entry System, MP3 Decoder, Pwr Accessory Outlet(s), Power Brakes, Power Door Locks, Power Mirrors, Power Steering, Power Windows, 2nd Row Head Airbags, Side Airbags, Split Folding Rear Seat, Tachometer, Trip Computer, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Tilt Steering Wheel, Velour/Cloth Seats, Audio System Security, RADIO DATA SYSTEM, Wheel Trim, Shift Knob.

Offered for sale by AutoWorld of Conway in North Myrtle Beach, SC, (843) 491-4010. Vehicle information by Cars.com on 08/18/20.

The advertised price of $4,575 was adjusted to account for typical negotiation.

---

| 2 | **2008 Ford Focus SE 4D Sedan** | **1FAHP35N08W171608** | **$4,491** |

Stock# 171608. 165183 Miles. 4 Cylinder 2.0 Dohc Engine, 5 Speed Manual, Auxiliary Audio Input, Air Conditioning, Aluminum/Alloy Wheels, Bucket Seats, AM/FM CD Player, Chrome Grille, Center Console, Dual Airbags, Rear Window Defroster, Driver Information Sys, Floor Mats, Head Airbags, Halogen Headlights, Intermittent Wipers, Keyless Entry System, Lighted Entry System, MP3 Decoder, Pwr Accessory Outlet(s), Power Brakes, Power Door Locks, Power Mirrors, Power Steering, Power

2008 Ford Focus SE 4D Sedan

Windows, 2nd Row Head Airbags, Side Airbags, Split Folding Rear Seat, Tachometer, Trip Computer, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Tilt Steering Wheel, Velour/Cloth Seats, Audio System Security, RADIO DATA SYSTEM, Shift Knob.

Offered for sale by Cash For Cars in Beaufort, SC, (843) 476-4204. Vehicle information by Cars.com on 07/17/20.

The advertised price of $4,990 was adjusted to account for typical negotiation.

---

## Administrative Data

| | |
|---|---|
| Renueka USOG | Claimant |
| State Farm Insurance | Insured Payne, Jennifer |
| Duluth Demand Pool Branch | Claim 40-10T3-16N01 |
| 11350 Johns Creek Parkway | Loss Date 08/23/2020 |
| Duluth GA 30098 | Loss Type Collision |
| | Policy |
| | Other |

License Expiration 2021-07

## VINSOURCE Analysis

| | |
|---|---|
| VIN | 1FAHP35N38W186510 |
| Decodes as | 2008 Ford Focus SE 4D Sedan |
| Accuracy | Decodes Correctly |
| History | No activity was reported |
| AudaVIN | Yes |

## NICB Report

| | | | |
|---|---|---|---|
| NICB/ISO Member | F023 FARMERS INSURANCE COMPANY INC | | |
| Claim | 1012353201-1-2 | Loss Date | 06/27/08 |
| Type of Loss | ESTIMATE | Phone | |
| Point of Impact | Front Center | | |
| NICB/ISO Member | F005 FARMERS INSURANCE EXCHANGE | | |
| Claim | 101235320112 | Loss Date | 06/27/08 |
| Type of Loss | PROPERTY/CASUALTY | Phone | 8004357764 |
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 403R45412 | Loss Date | 01/10/14 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 409P31165 | Loss Date | 12/16/16 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 405491P88 | Loss Date | 08/21/18 |

| | | | | |
|---|---|---|---|---|
| Type of Loss | PROPERTY/CASUALTY | | Phone | |
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | | |
| Claim | 405507T75 | Loss Date | 08/22/18 | |
| Type of Loss | PROPERTY/CASUALTY | | Phone | |
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | | |
| Claim | 4010T316N | Loss Date | 08/23/20 | |
| Type of Loss | PROPERTY/CASUALTY | | Phone | |

---

## Recall Bulletins

Nat'l. Highway Traffic Safety Admin (US) has issued a total of 1 recall bulletin that may apply to this vehicle.

| | |
|---|---|
| **NHTSA ID Number** | 07V541000 |
| Date Issued | 11/21/07 |
| Quantity Affected | 45 |
| Defect | Certain vehicles fail to conform to the requirements specified in Federal Motor Vehicle Safety Standard No. 208, 'occupant crash protection.' the driver air bag module may not have been properly assembled. |
| | This condition may prevent the driver air bag from properly deploying and reduce occupant protection in the event of a crash. |
| Remedy | Dealers will replace your driver air bag module free of charge. The recall began on November 20, 2007. Owners may contact Ford at 1-800-392-3673. |

---

## Original Equipment Guide

| Engine Options | | | Transmission Options | |
|---|---|---|---|---|
| * 4 Cylinder 2.0 Dohc Engine | STD | | 5 Speed Manual | STD |
| 4 Cylinder 2.0 PZEV Engine | $0 | | * 4 Speed Automatic | $815 |
| **Other Optional Equipment** | | | **Convenience Options** | |
| Anti-Lock Brakes | | | * Air Conditioning | STD |
| Amplifier | | | Automatic Dimming Mirror | |
| All-Weather Mats (Floor) | $75 | | Cargo/Trunk Mat | $70 |
| Bug Shield | $80 | | * Cruise Control | $215 |
| * Chrome Grille | STD | | * Rear Window Defroster | STD |
| * Compact Spare Tire | $60 | | Daytime Running Lights | $40 |
| * Center Console | STD | | * Floor Mats | STD |
| * Dual Airbags | STD | | Garage Door Opener | |
| * Driver Information Sys | STD | | Smoker's Package | $35 |
| Engine Block Heater | $35 | | Strg Wheel Radio Control | |
| Electronic Compass | | | * Tire Pressure Monitor | STD |
| Fog Lights | $355 | | * Tilt Steering Wheel | STD |
| * Head Airbags | STD | | **Radio/Phone/Alarm Options** | |
| * Halogen Headlights | STD | | * Auxiliary Audio Input | STD |
| * Intermittent Wipers | STD | | Alarm System | $125 |
| * Keyless Entry System | STD | | * AM/FM CD Player | STD |
| * Lighted Entry System | STD | | Digital Signal Processor | |
| Leather Steering Wheel | | | AM/FM In-dash CD Changer | $350 |

2008 Ford Focus SE 4D Sedan

| | | |
|---|---|---|
| * | Pwr Accessory Outlet(s) | STD |
| * | 2nd Row Head Airbags | STD |
| | Remote Starter | $415 |
| * | Side Airbags | STD |
| * | Tachometer | STD |
| * | Trip Computer | STD |
| | Traction Control System | |
| * | Tinted Glass | STD |
| | Wireless Phone Connect | |
| | Wireless Audio Streaming | |

| | | |
|---|---|---|
| * | MP3 Decoder | STD |
| | Sirius Satellite Radio | $195 |
| | Subwoofer | |
| * | Theft Deterrent System | STD |
| | USB Audio Input(s) | |

| Seat Options | | |
|---|---|---|
| * Bucket Seats | | STD |
| Heated Front Seats | | $115 |
| Leather Seats | | $695 |
| * Split Folding Rear Seat | | STD |
| * Velour/Cloth Seats | | STD |

| Power Accessories | | |
|---|---|---|
| Heated Power Mirrors | | |
| * Power Brakes | | STD |
| * Power Door Locks | | STD |
| * Power Mirrors | | STD |
| * Power Steering | | STD |
| * Power Windows | | STD |

| Wheel Options | | |
|---|---|---|
| 16 Inch Alloy Wheels | | |
| * Aluminum/Alloy Wheels | | STD |

| Roof Options | | |
|---|---|---|
| Power Moonroof | | $625 |

| Option Packages | | |
|---|---|---|
| Ambient Lighting | $295 | Includes LED Floor Illumination, LED Cupholder Illumination |
| Anti-Lock Brake Group | $385 | Includes Anti-Lock Brakes, Traction Control System |
| Audiophile Sound System | $645 | Includes Amplifier, Digital Signal Processor, AM/FM In-dash CD Changer, Subwoofer, 4-Coaxial Speakers |
| Auto-Dimming Mirror Pkg | $295 | Includes Automatic Dimming Mirror, Electronic Compass |
| Auto-Dimming Mirror Pkg 2 | $455 | Includes Garage Door Opener, Auto-Dimming Mirror Pkg |
| Chrome Exhaust Tips | $65 | |
| Deluxe Package | $395 | Includes 16 Inch Alloy Wheels, Heated Power Mirrors, Fog Lights, Chrome Exhaust Tips, Chrome Mirror Caps, Chrome Door Handles, Rear Stabilizer Bar, Metallic Instrument Panel Applique, Bright Cluster Rings, Chrome Register Accents, Metallic Console Top Plate, Performance Instrument Cluster, 16 Inch 6-Spoke Euroflange Aluminum Whls, Enhanced Suspension |
| Driver's Package | $415 | Includes Automatic Dimming Mirror, Cruise Control, Leather Steering Wheel, Strg Wheel Radio Control |
| SYNC Media System | $395 | Includes USB Audio Input(s), Wireless Phone Connect, Wireless Audio Streaming, SYNC Voice Activation System |

| | |
|---|---|
| Base retail price | $16,255 |
| **Loss Vehicle manufacturer's suggested retail price as reported** | **$17,345** |

Editions available for the same body style (in order of original cost, increasing): S, *SE, SES

* Indicates loss vehicle equipment.

---

**About Your Valuation**

This report contains proprietary information of Audatex and its partners and shall not be disclosed to any third party (other than the insurer or insured, or their legal representative; or claimant or claimant's insurer for purposes of subrogation) without Audatex's prior written consent. If you are the insured or claimant and have questions regarding the description of your vehicle, please contact the insurance company that is handling your claim. Information within VINsource/NICB is provided solely to identify potential duplicative claims activity. User agrees to use such information solely for lawful purposes.

Tax rates contained herein are based on general sales tax data provided by Vertex Inc. Excise, use, registration, licensing and other taxes and fees that may be applicable are not included. Audatex makes no representations or warranties concerning the applicability or accuracy of such tax data.

2008 Ford Focus SE 4D Sedan

Report Generated by Audatex, a Solera Company



US Pat. No 7912740B2

US Pat. No 8200513B2

US Pat. No 8468038B2

US Pat. No 8725544

© 2020 Audatex North America, Inc. All Rights Reserved.

# EXHIBIT 21

Report Date 12/04/20 | 2015 Chevrolet Malibu 1LT 4D Sedan

 **Autosource**
**Market-Driven Valuation™**

---

State Farm Insurance is dedicated to delivering exceptional service to you in reference to your claim 42-14B5-07H01 from loss date 11/27/2020 on a 2015 Chevrolet Malibu 1LT 4D Sedan. State Farm Insurance has selected Audatex, an independent vehicle valuation company, to prepare a comprehensive vehicle valuation for your vehicle. This valuation report was prepared specifically for your vehicle and represents a fair and accurate value driven by the retail used vehicle market.

In these pages, you will find:

=> Vehicle Inspection
=> Market Overview
=> Valuation Detail

## Market Value
## $13,447



---

| The Valuation Process |
|---|

The breadth and depth of the Audatex used vehicle database makes Autosource the most comprehensive market-driven valuation process available. Audatex has been determining locally sensitive, fair, and accurate market values for vehicles since 1985, with more than 30 million vehicles valued. The Autosource Market Value includes vehicles for sale at dealerships and private party sellers, starting right in the local market.

---

| Valuation Detail |
|---|

**1. 2015 Chevrolet Malibu 1LT 4D Sedan**

| | Comparable 1 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Memphis, Tn | | **$10,895** |
| Odometer | 79,133 Mi(Actual) | 49,306 Mi(Actual) | 1,045 |
| Equipment | | Power Sunroof | 280 |
| | Aluminum/Alloy Wheels | 17 Inch Alloy Wheels | 95 |
| Packages | | Ambient Lighting | 150 |
| | | Power Convenience Package | 395 |
| | | | |
| | | Comparable 1 Adjusted Price | $12,860 |

**2. 2015 Chevrolet Malibu 1LT 4D Sedan**

| | Comparable 2 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Memphis, Tn | | **$11,745** |
| Odometer | 98,205 Mi(Actual) | 49,306 Mi(Actual) | 1,710 |

---

Report Date 12/04/20                                                                 2015 Chevrolet Malibu 1LT 4D Sedan

| | | | |
|---|---|---|---|
| | | Power Sunroof | 280 |
| | Aluminum/Alloy Wheels | 17 Inch Alloy Wheels | 95 |
| Packages | | Ambient Lighting | 150 |
| | | Power Convenience Package | 395 |

| | |
|---|---|
| Comparable 2 Adjusted Price | $14,375 |

**3. 2015 Chevrolet Malibu 1LT 4D Sedan**

| | | | |
|---|---|---|---|
| | Comparable 3 | Your Vehicle | Adjustments |
| **Price** | Memphis, Tn | | **$13,715** |
| Odometer | 35,227 Mi(Actual) | 49,306 Mi(Actual) | -495 |
| | | Power Sunroof | 280 |
| Packages | | Ambient Lighting | 150 |

| | |
|---|---|
| Comparable 3 Adjusted Price | $13,650 |

**4. 2015 Chevrolet Malibu 1LT 4D Sedan**

| | | | |
|---|---|---|---|
| | Comparable 4 | Your Vehicle | Adjustments |
| **Price** | Memphis, Tn | | **$12,202** |
| Odometer | 91,473 Mi(Actual) | 49,306 Mi(Actual) | 1,475 |
| Packages | | Ambient Lighting | 150 |
| | | Power Convenience Package | 395 |
| | Style & Technology Pkg | | -480 |

| | |
|---|---|
| Comparable 4 Adjusted Price | $13,742 |

**Final Market Value Calculation**

| | |
|---|---|
| 1.2015 Chevrolet Malibu 1LT 4D Sedan | $12,860 |
| 2.2015 Chevrolet Malibu 1LT 4D Sedan | $14,375 |
| 3.2015 Chevrolet Malibu 1LT 4D Sedan | $13,650 |
| 4.2015 Chevrolet Malibu 1LT 4D Sedan | $13,742 |

| | |
|---|---|
| Average Price | $13,657 |

**Condition**

| Category | Typical Condition | Loss Vehicle Condition | |
|---|---|---|---|
| Ext Trim Condition | Good | Needs Replaced | -210 |

| | |
|---|---|
| **Total Condition Adjusted Market Value** | **$13,447** |
| Sales Tax 7.6544% | 1,029.29 |
| Deductible | -500.00 |
| **Net Adjusted Value** | **$13,976.29** |

This valuation was processed using our Multiple Comparable valuation methodology.

---

**Valuation Notes**

- **Loss vehicle description was provided by State Farm Insurance**
- **Adjustments of Special Note**
  - The requested Exception valuation has been processed using one or more Comparables in order to meet state regulatory requirements.

- The following equipment: 17 Inch Alloy Wheels, does not have a manufacture cost associated with it; the adjustment was determined by using the average cost by vehicle year and category.
- An odometer adjustment of 3.50 cents per mile/kilometer has been applied. This adjustment is based on the vehicle year, vehicle category and market area. Odometer adjustments are capped at 40% of the vehicle's starting value.
- Typical miles for this 2015 Chevrolet Malibu in Tennessee is 85,348.
- All values are in U.S. dollars.

  ○ **Autosource Valuation Process**
  - Over 8,000,000 vehicles are entered weekly into the database used for researching this value. This database includes dealer inspected, dealer inventory, dealer advertised, phone verified and advertised private party vehicles.
  - The originating search area for this valuation was Memphis, Tennessee.
  -

  ○ **Other Adjustments or Comments**
  - A/M tint on glass
  - The tax was calculated based on a date of loss of 11/27/2020 using zip 38114-4933, in Memphis, Shelby County, Tennessee. The city may vary from search area to reflect correct tax location.

| Area | Taxed | Rate | Total | Tax % of Market Value |
|------|-------|------|-------|----------------------|
| Tennessee | $13,447 | 7.0000% | $941.29 | 7.0000% |
| Tennessee | $1,600 | 2.7500% | $44.00 | 0.3272% |
| Shelby | $1,600 | 2.2500% | $36.00 | 0.2677% |
| Memphis | $1,600 | 0.5000% | $8.00 | 0.0595% |
| | | Total Tax: | $1,029.29 | 7.6544% |

  ○ **Conditioning Notes**
  - **INTERIOR**
    - **Seats**: Slight stains.
    - **Carpets**: typical
    - **Int Trim** : Slight scuffs or scratches.
    - **Glass**: No obvious damage.
    - **Headliner**: typical
  - **EXTERIOR**
    - **Body**: No large impacts or collision dents.
    - **Paint**: Discoloration that can be polished out.
    - **Ext Trim** : 1 major item broken or missing. left tail lamp, left end of rear bumper cover
  - **MECHANICAL**
    - **Engine**: Slight oil or fluid seepage around gaskets or covers.
    - **Transmission**: typical
  - **TIRES**
    - **Front Tires** : typical
    - **Rear Tires** : typical

---

## Vehicle Description

# VIN: 1G11C5SL6FF343927

*2015 Chevrolet Malibu 1LT 4D Sedan*

**49,306 Miles Actual**

*4cyl Gasoline 2.5 DOHC*
*6-Speed Automatic*



| Interior | Air Conditioning | Alarm System | Cruise Control |
|----------|------------------|--------------|----------------|
| | Digital Clock | Carpeting | Center Console |
| | Driver Information Sys | Electronic Compass | Bucket Seats |

Report Date 12/04/20                                                                    2015 Chevrolet Malibu 1LT 4D Sedan

|  | | | |
|---|---|---|---|
|  | *Humidity Sensor* | *Intermittent Wipers* | *Illuminated Visor Mirror* |
|  | *Lighted Entry System* | *Floor Mats* | *Overhead Console* |
|  | *Pwr Accessory Outlet(s)* | *Pwr Driver Lumbar Supp* | *Power Door Locks* |
|  | *Power Windows* | *Power Drivers Seat* | *Split Folding Rear Seat* |
|  | *Velour/Cloth Seats* | *Tachometer* | *Trip Computer* |
|  | *Tire Pressure Monitor* | *Touch Screen Display* | *Tilt & Telescopic Steer* |
|  | *Wood Interior Trim* | | |
| Exterior | *Rear Window Defroster* | *Keyless Entry System* | *Heated Power Mirrors* |
|  | *Rem Trunk-L/Gate Release* | *Power Sunroof* | *Tinted Glass* |
|  | *Ext Mirror Turn Signals* | | |
| Mechanical | *Power Brakes* | *Power Steering* | *Stability Cntrl Suspensn* |
| Safety | *Auto Headlamp Control* | *Dual Airbags* | *Anti-Lock Brakes* |
|  | *Daytime Running Lights* | *Head Airbags* | *Projector Beam Headlamps* |
|  | *Knee Air Bags* | *2nd Row Head Airbags* | *Rear Side Airbags* |
|  | *Side Airbags* | *Emergency S.O.S. System* | *Traction Control System* |
|  | *Theft Deterrent System* | *Vehicle Tracking Service* | |
| Entertainment | *Auxiliary Audio Input* | *1st Row LCD Monitor(s)* | *MP3 Decoder* |
|  | *OnStar System* | *AM/FM CD Player* | *SiriusXM Satellite Radio* |
|  | *Strg Wheel Radio Control* | *USB Audio Input(s)* | *Wireless Phone Connect* |
|  | *Wireless Audio Streaming* | | |
| Packages | *1LT Package* | | |
|  | *Ambient Lighting* | | |
|  | *Power Convenience Package, 17 Inch Alloy Wheels, Automatic Dimming Mirror, Bodyside Moldings, Cargo/Trunk Net, Garage Door Opener, Remote Starter, Rear View Camera* | | |
|  | *Power Driver's Seat, Power Drivers Seat, Pwr Driver Lumbar Supp* | | |
| Trim Levels | 1FL, 1LS, *1LT, 2LT, 1LTZ | | * Indicates your trim level |

A detailed description of your vehicle was provided to Autosource by a trained appraiser. Through a partnership with Chevrolet, Audatex AudaVIN retrieves the individual vehicle specifications to identify the vehicle specifications including equipment, packages, engine and transmission. Contact State Farm Insurance if revisions are necessary. The bold/italic font indicates options reported by the manufacturer.

## Vehicle Condition

| Seats | Minor Wear. Slight Stains. |
|---|---|
| Carpets | Minor Wear. Typical |
| Int Trim | Minor Damage. Slight Scuffs Or Scratches. |
| Glass | Good. No Obvious Damage. |
| Headliner | Good. Typical |
| Body | Minor Damage. No Large Impacts Or Collision Dents. |
| Paint | Minor Wear. Discoloration That Can Be Polished Out. |
| Ext Trim | Needs Replaced. 1 Major Item Broken Or Missing.Left Tail Lamp, Left End Of Rear Bumper Cover |
| Engine | Minor Wear. Slight Oil Or Fluid Seepage Around Gaskets Or Covers. |
| Transmission | Minor Wear. Typical |

| Front Tires | Good. Typical |
|---|---|
| Rear Tires | Good. Typical |

---

## Market Overview



### ⍰ What is my Vehicle Market Value based on?

**38114-4933, Memphis Tennessee** --Research for your vehicle was based on market analysis originating from your zip/postal code.

Fair and accurate market valuations must balance geographic location with comparability of one vehicle to others. Having the largest and most current database of vehicles for sale provides a comprehensive view of your vehicle's market. In addition to the vehicle inventories received directly from dealerships, Autosource finds comparable vehicle information for vehicles in the same places most buyers look for them--local and national internet websites, vehicle guides, publications and partnerships representing more than 10,000 independent vehicle sources.

### ⍰ How did Autosource make adjustments for my vehicle?

The main factors that affect the retail selling price and marketability of a vehicle are **odometer, equipment and condition**. Therefore, Autosource valuations include adjustments that fairly consider the differences between your vehicle and the typical vehicle found in the market.

- **Odometer**
  - Adjustments are made to account for the odometer differences between the loss vehicle and comparable(s).
  - The odometer adjustment is based on 3.50 cents per mile specific to the 2015 Chevrolet Malibu 1LT 4D Sedan in the state of Tennessee. Odometer adjustments are capped at 40% of the vehicle's starting value.
- **Equipment**
  - Adjustments are made to account for the differences in equipment between the loss vehicle and comparable(s).
  - Equipment adjustments are based on the manufacturer's retail price, adjusted for depreciation
- **Condition**
  - Typical condition is based on hundreds of inspected vehicles
  - Condition adjustments are based on a percentage of the vehicle's value

---

## Comparable Vehicle Details

The following information provides the details for the vehicles used to calculate the Autosource Value. The selling price may be substantially less than the asking price. Where indicated, the asking price has been adjusted to account for typical negotiation according to each comparables price.

---

| 1 | **2015 Chevrolet Malibu 1LT 4D Sedan** | 1G11C5SL1FF278405 | **$10,895** |
|---|---|---|---|

Stock# 2000682604. 79133 Miles. 4 Cylinder 2.5 DOHC Engine, 6-Speed Automatic, 1LT Package, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Auto Headlamp Control, Alarm System, Aluminum/Alloy Wheels, Bucket Seats, Cruise Control, AM/FM CD Player, Digital Clock, Carpeting, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Information Sys, Daytime Running Lights, Electronic Compass, Floor Mats, Head Airbags, Humidity Sensor, Intermittent Wipers, Illuminated Visor Mirror, Knee Air Bags, Keyless Entry System, 1st Row LCD Monitor(s), Lighted Entry System, MP3 Decoder, Overhead Console, OnStar System, Pwr Accessory Outlet(s), Power Brakes, Projector Beam Headlamps, Power Door Locks, Power Steering, Power Windows, 2nd Row Head Airbags, Rear Side Airbags, Rem Trunk-L/Gate Release, Side Airbags, Stability Cntrl Suspensn, Split Folding Rear Seat, Emergency S.O.S. System, Strg Wheel Radio Control, SiriusXM Satellite Radio, Tachometer, Trip Computer, Traction Control System, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Touch Screen Display, Ext Mirror Turn Signals, Tilt & Telescopic Steer, USB Audio Input(s), Velour/Cloth Seats, Vehicle Tracking Service, Wood Interior Trim, Wireless Phone Connect, Wireless Audio Streaming, Blue Tooth Communications, Wireless Phone Connectivity, Audio System Security, RADIO DATA SYSTEM, Wheel Trim, Shift Knob.

Offered for sale by Carvana in Memphis, TN, (901) 201-4575. Vehicle information by Cars.com on 11/27/20.

The advertised price of $11,590 was adjusted to account for typical negotiation.

---

| 2 | **2015 Chevrolet Malibu 1LT 4D Sedan** | **1G11C5SL8FF248527** | **$11,745** |

Stock# 1330046221. 98205 Miles. 4 Cylinder 2.5 DOHC Engine, 6-Speed Automatic, 1LT Package, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Auto Headlamp Control, Alarm System, Aluminum/Alloy Wheels, Bucket Seats, Cruise Control, AM/FM CD Player, Digital Clock, Carpeting, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Information Sys, Daytime Running Lights, Electronic Compass, Floor Mats, Head Airbags, Humidity Sensor, Intermittent Wipers, Illuminated Visor Mirror, Knee Air Bags, Keyless Entry System, 1st Row LCD Monitor(s), Lighted Entry System, MP3 Decoder, Overhead Console, OnStar System, Pwr Accessory Outlet(s), Power Brakes, Projector Beam Headlamps, Power Door Locks, Power Steering, Power Windows, 2nd Row Head Airbags, Rear Side Airbags, Rem Trunk-L/Gate Release, Side Airbags, Stability Cntrl Suspensn, Split Folding Rear Seat, Emergency S.O.S. System, Strg Wheel Radio Control, SiriusXM Satellite Radio, Tachometer, Trip Computer, Traction Control System, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Touch Screen Display, Ext Mirror Turn Signals, Tilt & Telescopic Steer, USB Audio Input(s), Velour/Cloth Seats, Vehicle Tracking Service, Wood Interior Trim, Wireless Phone Connect, Wireless Audio Streaming, Overdrive, Under Warranty.

Offered for sale by Drivetime Winchester in Memphis, TN, (901) 800-4190. Vehicle information by *Leading Internet Auto Site on 10/19/20.

The advertised price of $12,495 was adjusted to account for typical negotiation.

---

| 3 | **2015 Chevrolet Malibu 1LT 4D Sedan** | **1G11C5SLXFF342957** | **$13,715** |

Stock# 2000663776. 35227 Miles. 4 Cylinder 2.5 DOHC Engine, 6-Speed Automatic, 1LT Package, Power Convenience Package, Power Driver's Seat, 17 Inch Alloy Wheels, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Automatic Dimming Mirror, Auto Headlamp Control, Alarm System, Bodyside Moldings, Bucket Seats, Cruise Control, AM/FM CD Player, Digital Clock, Cargo/Trunk Net, Carpeting, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Information Sys, Daytime Running Lights, Electronic Compass, Power Drivers Seat, Floor Mats, Garage Door Opener, Head Airbags, Humidity Sensor, Intermittent Wipers, Illuminated Visor Mirror, Knee Air Bags, Keyless Entry System, 1st Row LCD Monitor(s), Lighted Entry System, MP3 Decoder, Overhead Console, OnStar System, Pwr Accessory Outlet(s), Power Brakes, Projector Beam Headlamps, Pwr Driver Lumbar Supp, Power Door Locks, Power Steering, Power Windows, 2nd Row Head Airbags, Remote Starter, Rear Side Airbags, Rem Trunk-L/Gate Release, Rear View Camera, Side Airbags, Stability Cntrl Suspensn, Split Folding Rear Seat, Emergency S.O.S. System, Strg Wheel Radio Control, SiriusXM Satellite Radio, Tachometer, Trip Computer, Traction Control System, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Touch Screen Display, Ext Mirror Turn Signals, Tilt & Telescopic Steer, USB Audio Input(s), Velour/Cloth Seats, Vehicle Tracking Service, Wood Interior Trim, Wireless Phone Connect, Wireless Audio Streaming, Blue Tooth Communications, Wireless Phone Connectivity, Audio System Security, RADIO DATA SYSTEM, Wheel Trim, Shift Knob.

Offered for sale by Carvana in Memphis, TN, (901) 201-5990. Vehicle information by Cars.com on 11/24/20.

The advertised price of $14,590 was adjusted to account for typical negotiation.

---

| 4 | **2015 Chevrolet Malibu 1LT 4D Sedan** | **1G11C5SL0FF104440** | **$12,202** |

Stock# U9387R. 91473 Miles. 4 Cylinder 2.5 DOHC Engine, 6-Speed Automatic, 1LT Package, Power Driver's Seat, Style & Technology Pkg, 17 Inch Alloy Wheels, Auxiliary Audio Input, Anti-Lock Brakes, Air Conditioning, Automatic Dimming Mirror, Auto Headlamp Control, Alarm System, Bodyside Moldings, Bucket Seats, Cruise Control, AM/FM CD Player, Digital Clock, Cargo/Trunk Net, Special Factory Paint, Carpeting, Center Console, Dual Airbags, Rear Window Defroster, Heated Power Mirrors, Driver Information Sys, Daytime Running Lights, Electronic Compass, Power Drivers Seat, Floor Mats, Garage Door Opener, Head Airbags, Humidity Sensor, Intermittent Wipers, Illuminated Visor Mirror, Knee Air Bags, Keyless Entry System, 1st Row LCD Monitor(s), Lighted Entry System, MP3 Decoder, Overhead Console, OnStar System, Pwr Accessory Outlet(s), Power Brakes, Projector Beam Headlamps, Pwr Driver Lumbar Supp, Power Door Locks, Power Steering, Power Sunroof, Power Windows, 2nd Row Head Airbags, Remote Starter, Rear Side Airbags, Rem Trunk-L/Gate Release, Rear View Camera, Side Airbags, Stability Cntrl Suspensn, Split Folding Rear Seat, Emergency S.O.S. System, Strg Wheel Radio Control, SiriusXM Satellite Radio, Tachometer, Trip Computer, Traction Control System, Theft Deterrent System, Tinted Glass, Tire Pressure Monitor, Touch Screen Display, Ext Mirror Turn Signals, Tilt & Telescopic Steer, USB Audio Input(s), Velour/Cloth Seats, Vehicle Tracking Service, Wood Interior Trim, Wireless Phone Connect, Wireless Audio Streaming, Power Outlet, 17 Inch Wheels And Tires, All Season Tires, Auto Dimming Mirror, Floor Mats, Front Bucket Seats, Blue Tooth Communications, Leatherette Seats, Power Convenience Package, Preferred Equipment Package, RADIO DATA SYSTEM, telematics system, Signal Mirrors.

Offered for sale by Sunrise Pontiac GMC Buick in Memphis, TN, (901) 399-8600. Vehicle information by Vast on 11/30/20.

The advertised price of $12,981 was adjusted to account for typical negotiation.

---

## Administrative Data

| | | |
|---|---|---|
| David CIAM | Claimant | |
| State Farm Insurance | Insured | Bowden, Latishia |
| State Farm OH KY TN 11 Branch | Claim | 42-14B5-07H01 |
| | Loss Date | 11/27/2020 |
| | Loss Type | Collision |
| Tempe AZ 85282 | Policy | |
| | Other | |

License Expiration  1000-01

## VINSOURCE Analysis

| | |
|---|---|
| VIN | 1G11C5SL6FF343927 |
| Decodes as | 2015 Chevrolet Malibu 1LT 4D Sedan |
| Accuracy | Decodes Correctly |
| History | No activity was reported |
| AudaVIN | Yes |

## Reported Phone Number Analysis

No Vehicles Advertised at (901) 690-4772

## NICB Report

| | | | |
|---|---|---|---|
| NICB/ISO Member | S037 STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | | |
| Claim | 4214B507H | Loss Date | 11/27/20 |
| Type of Loss | PROPERTY/CASUALTY | Phone | |

## Recall Bulletins

Nat'l. Highway Traffic Safety Admin (US) has issued a total of 3 recall bulletins that may apply to this vehicle.

| **NHTSA ID Number** | 15V164000 |
|---|---|
| Date Issued | 03/23/15 |
| Quantity Affected | 87,063 |
| Defect | General Motors LLC (GM) is recalling certain model year 2013-2015 Chevrolet Malibu vehicles October 24, 2011, to March 5, 2015. In the affected vehicles, the Slide or Tilt switch for the roof panel may not be adequately recessed to prevent the switch from inadvertently being pressed. As such, these vehicles fail to comply with the requirements of Federal Motor Vehicle Safety Standard (FMVSS) No. 118, "Power-Operated Window, Partition, and Roof Panel Systems."<br><br>The Slide or Tilt roof panel switch may inadvertently be pressed and the roof panel may auto-close unexpectedly, increasing the risk of a pinch injury. |
| Remedy | GM will notify owners, and dealers will update the Body Control Module (BCM) software to remove auto-close feature for certain switch positions, free of charge. The recall began April 21, 2015. Owners may contact Chevrolet customer service at 1-800-222-1020. GM's number for this recall is 15176. |
| **NHTSA ID Number** | 15V666000 |
| Date Issued | 10/16/15 |

Report Date 12/04/20                                                                                 2015 Chevrolet Malibu 1LT 4D Sedan

| | |
|---|---|
| Quantity Affected | 395 |
| Defect | General Motors LLC (GM) is recalling certain model year 2015 Buick LaCrosse, Cadillac XTS, Chevrolet Camaro, Equinox, Malibu, and GMC Terrain vehicles. The affected vehicles have front seat-mounted side impact air bags whose inflator may rupture upon its deployment.<br><br>In the event of a crash necessitating deployment of one or both of the side impact air bags, the air bag's inflator may rupture and the air bag may not properly inflate. The rupture could cause metal fragments to strike the vehicle occupants, potentially resulting in serious injury or death. Additionally, if the air bag does not properly inflate, the driver or passenger is at an increased risk of injury. |
| Remedy | GM will notify owners, and dealers will replace the side impact air bag modules, free of charge. The recall began on October 19, 2015. Owners may contact Buick customer service at 1-800-521-7300, Chevrolet customer service at 1-800-222-1020, Cadillac customer service at 1-800-458-8006, or GMC customer service at 1-800-462-8782. GM's number for this recall is 01320. |
| **NHTSA ID Number** | 16V502000 |
| Date Issued | 07/05/16 |
| Quantity Affected | 8,367 |
| Defect | General Motors LLC (GM) is recalling certain model year 2016-2017 Buick Verano and 2016 Chevrolet Malibu as the electronic park lock lever may allow the ignition key to be removed without the transmission being in PARK. Also, certain 2013 Buick Encore, 2011 Buick Regal, 2013-2014 Buick Verano, 2011-2016 Chevrolet Cruze, 2010-2013 Chevrolet Equinox 2013-2015 Chevrolet Malibu, and 2011-2013 GMC Terrain vehicles may have been serviced with similar defective replacement electronic park lock levers. As such, these vehicles fail to comply with the requirements of Federal Motor Vehicle Safety Standard (FMVSS) number 114, "Theft Protection and Rollaway Prevention."<br><br>If the key is removed without the transmission in PARK, the vehicle may rollaway as occupants are exiting, increasing the risk of injury. |
| Remedy | GM will notify owners, and dealers will inspect and if necessary replace the key cylinder lock housing, free of charge. The recall began on October 14, 2016. Owners may contact Chevrolet customer service at 1-800-222-1020, Buick 1-800-521-7300, and GMC 1-800-462-8782. GM's number for this recall is 50490 and 50491. |

---

**Original Equipment Guide**

| Engine Options | | |
|---|---|---|
| * | 4 Cylinder 2.5 DOHC Engine | STD |
| **Other Optional Equipment** | | |
| * | Anti-Lock Brakes | STD |
| | All-Weather Mats (Floor) | $140 |
| * | Bodyside Moldings | TYP |
| * | Digital Clock | STD |
| | Compact Spare Tire | |
| | Special Factory Paint | |
| * | Carpeting | STD |
| * | Center Console | STD |
| * | Dual Airbags | STD |
| * | Driver Information Sys | STD |
| | Engine Block Heater | $75 |
| * | Electronic Compass | STD |
| * | Head Airbags | STD |
| * | Humidity Sensor | STD |
| * | Intermittent Wipers | STD |
| * | Knee Air Bags | STD |

| Transmission Options | | |
|---|---|---|
| * | 6-Speed Automatic | STD |
| **Convenience Options** | | |
| * | Air Conditioning | STD |
| * | Automatic Dimming Mirror | TYP |
| * | Auto Headlamp Control | STD |
| | Cargo/Trunk Mat | $80 |
| * | Cruise Control | STD |
| * | Cargo/Trunk Net | TYP |
| * | Rear Window Defroster | STD |
| * | Daytime Running Lights | STD |
| * | Floor Mats | STD |
| * | Garage Door Opener | TYP |
| * | Illuminated Visor Mirror | STD |
| | Mud/Splash Guards | $170 |
| * | Rem Trunk-L/Gate Release | STD |
| * | Rear View Camera | TYP |
| * | Strg Wheel Radio Control | STD |
| * | Tire Pressure Monitor | STD |

| | | | | | |
|---|---|---|---|---|---|
| * | Keyless Entry System | STD | * | Tilt & Telescopic Steer | STD |
| * | 1st Row LCD Monitor(s) | STD | **Radio/Phone/Alarm Options** | | |
| * | Lighted Entry System | STD | * | Auxiliary Audio Input | STD |
| | Metallic Paint | | * | Alarm System | STD |
| * | Overhead Console | STD | * | AM/FM CD Player | STD |
| * | OnStar System | STD | * | MP3 Decoder | STD |
| * | Pwr Accessory Outlet(s) | STD | * | SiriusXM Satellite Radio | STD |
| * | Projector Beam Headlamps | STD | * | Theft Deterrent System | STD |
| * | 2nd Row Head Airbags | STD | * | Touch Screen Display | STD |
| * | Remote Starter | TYP | * | USB Audio Input(s) | STD |
| * | Rear Side Airbags | STD | **Power Accessories** | | |
| * | Side Airbags | STD | * | Heated Power Mirrors | STD |
| * | Stability Cntrl Suspensn | STD | * | Power Drivers Seat | TYP |
| * | Emergency S.O.S. System | STD | * | Power Brakes | STD |
| | Rear Spoiler | $400 | * | Pwr Driver Lumbar Supp | TYP |
| * | Tachometer | STD | * | Power Door Locks | STD |
| * | Trip Computer | STD | * | Power Steering | STD |
| * | Traction Control System | STD | * | Power Windows | STD |
| | Tinted Glass | STD | **Wheel Options** | | |
| * | Ext Mirror Turn Signals | STD | * | 17 Inch Alloy Wheels | TYP |
| | Vehicle Tracking Service | STD | | 18 Inch Alloy Wheels | $1,500 |
| | Wood Interior Trim | STD | | Aluminum/Alloy Wheels | STD |
| * | Wireless Phone Connect | STD | | Chromed Alloy Wheels | $2,500 |
| * | Wireless Audio Streaming | STD | **Seat Options** | | |
| **Roof Options** | | | * | Bucket Seats | STD |
| * | Power Sunroof | $1,000 | * | Split Folding Rear Seat | STD |
| | | | * | Velour/Cloth Seats | STD |

**Option Packages**

| | | | |
|---|---|---|---|
| * | 1LT Package | STD | |
| * | Ambient Lighting | $545 | Includes Footwell Lamp(s), Cup Holder Lighting |
| | Autumn Bronze Metallic | $395 | Includes Metallic Paint |
| | Black Granite Metallic | $225 | Includes Metallic Paint |
| | Chrome Door Handle(s) | $225 | |
| * | Power Convenience Package | $1,425 | Includes 17 Inch Alloy Wheels, Automatic Dimming Mirror, Bodyside Moldings, Cargo/Trunk Net, Garage Door Opener, Remote Starter, Rear View Camera, Power Driver's Seat, 17 Inch Painted Aluminum Wheels |
| * | Power Driver's Seat | $350 | Includes Power Drivers Seat, Pwr Driver Lumbar Supp |
| | Sable Metallic | $395 | Includes Metallic Paint |
| | Spare Tire Kit | $150 | Includes Compact Spare Tire, Road Emergency Tool Kit |
| | Style & Technology Pkg | $2,750 | Includes 17 Inch Alloy Wheels, Automatic Dimming Mirror, Bodyside Moldings, Cargo/Trunk Net, Special Factory Paint, Garage Door Opener, Power Sunroof, Remote Starter, Rear View Camera, Power Driver's Seat, 17 Inch Painted Aluminum Wheels, Iridescent Pearl Tricoat Exterior Color |
| | Weather Protection Pkg | $200 | Includes All-Weather Mats (Floor), Cargo/Trunk Mat |

| | |
|---|---|
| Base retail price | $24,560 |
| **Loss Vehicle manufacturer's suggested retail price as reported** | **$27,530** |

Editions available for the same body style (in order of original cost, increasing): 1FL, 1LS, *1LT, 2LT, 1LTZ

* Indicates loss vehicle equipment.

## About Your Valuation

This report contains proprietary information of Audatex and its partners and shall not be disclosed to any third party (other than the insurer or insured, or their legal representative; or claimant or claimant's insurer for purposes of subrogation) without Audatex's prior written consent. If you are the insured or claimant and have questions regarding the description of your vehicle, please contact the insurance company that is handling your claim. Information within VINsource/NICB is provided solely to identify potential duplicative claims activity. User agrees to use such information solely for lawful purposes.

Tax rates contained herein are based on general sales tax data provided by Vertex Inc. Excise, use, registration, licensing and other taxes and fees that may be applicable are not included. Audatex makes no representations or warranties concerning the applicability or accuracy of such tax data.

## Tennessee Regulatory Statement

It is a crime to knowingly provide false, incomplete or misleading information to an insurance company for the purpose of defrauding the company. Penalties include imprisonment, fines and denial of insurance benefits.

Report Generated by Audatex, a Solera Company



US Pat. No 7912740B2

US Pat. No 8200513B2

US Pat. No 8468038B2

US Pat. No 8725544

© 2020 Audatex North America, Inc. All Rights Reserved.

# EXHIBIT 22

 **Audatex** # Autosource
### Market-Driven Valuation™

---

State Farm Insurance is dedicated to delivering exceptional service to you in reference to your claim 53-11F5-70K02 from loss date 09/08/2020 on a 2009 Mazda Mazda3 i Touring 4D Sedan. State Farm Insurance has selected Audatex, an independent vehicle valuation company, to prepare a comprehensive vehicle valuation for your vehicle. This valuation report was prepared specifically for your vehicle and represents a fair and accurate value driven by the retail used vehicle market.

In these pages, you will find:
=> Vehicle Inspection
=> Market Overview
=> Valuation Detail

## Market Value
## $3,608



---

### The Valuation Process

The breadth and depth of the Audatex used vehicle database makes Autosource the most comprehensive market-driven valuation process available. Audatex has been determining locally sensitive, fair, and accurate market values for vehicles since 1985, with more than 30 million vehicles valued. The Autosource Market Value includes vehicles for sale at dealerships and private party sellers, starting right in the local market.

---

### Valuation Detail

**1. 2009 Mazda Mazda3 i Touring 4D Sedan**

|  | Comparable 1 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Austin, Tx |  | **$2,692** |
| Odometer | 199,150 Mi(Actual) | 156,799 Mi(Actual) | 740 |
| Transmission | 5 Speed Manual | 4 Speed Automatic | 80 |
| Equipment |  | Mud/Splash Guards | 15 |
|  | Wheel Locks |  | -5 |
|  |  | Comparable 1 Adjusted Price | $3,522 |

**2. 2009 Mazda Mazda3 i Touring 4D Sedan**

|  | Comparable 2 | Your Vehicle | Adjustments |
|---|---|---|---|
| **Price** | Austin, Tx |  | **$3,596** |
| Odometer | 158,501 Mi(Actual) | 156,799 Mi(Actual) | 30 |
|  |  | Mud/Splash Guards | 15 |

| | | Comparable 2 Adjusted Price | $3,641 |
|---|---|---|---|
| **3. 2009 Mazda Mazda3 i Touring 4D Sedan** | | | |
| | Comparable 3 | Your Vehicle | Adjustments |
| **Price** | Dallas, Tx | | **$3,555** |
| Odometer | 171,233 Mi(Actual) | 156,799 Mi(Actual) | 255 |
| | | Mud/Splash Guards | 15 |
| | | Comparable 3 Adjusted Price | $3,825 |
| **4. 2009 Mazda Mazda3 i Touring 4D Sedan** | | | |
| | Comparable 4 | Your Vehicle | Adjustments |
| **Price** | Bammel, Tx | | **$4,489** |
| Odometer | 98,837 Mi(Actual) | 156,799 Mi(Actual) | -1,015 |
| | | Mud/Splash Guards | 15 |
| | Sirius Satellite Radio | | -45 |
| | | Comparable 4 Adjusted Price | $3,444 |

**Final Market Value Calculation**

| | |
|---|---|
| 1.2009 Mazda Mazda3 i Touring 4D Sedan | $3,522 |
| 2.2009 Mazda Mazda3 i Touring 4D Sedan | $3,641 |
| 3.2009 Mazda Mazda3 i Touring 4D Sedan | $3,825 |
| 4.2009 Mazda Mazda3 i Touring 4D Sedan | $3,444 |
| Average Price | $3,608 |
| **Total Condition Adjusted Market Value** | **$3,608** |
| Sales Tax 6.2500% | 225.50 |
| **Net Adjusted Value** | **$3,833.50** |

This valuation was processed using our Multiple Comparable valuation methodology.

---

**Valuation Notes**

- o **Loss vehicle description was provided by State Farm Insurance**
- o **Adjustments of Special Note**
  - ▫ The requested Exception valuation has been processed using one or more Comparables in order to meet state regulatory requirements.
  - ▫ An odometer adjustment of 1.75 cents per mile/kilometer has been applied. This adjustment is based on the vehicle year, vehicle category and market area. Odometer adjustments are capped at 40% of the vehicle's starting value.
  - ▫ Typical miles for this 2009 Mazda Mazda3 in Texas is 135,504.
  - ▫ No special adjustments were made for this vehicle.
  - ▫ All values are in U.S. dollars.
- o **Autosource Valuation Process**
  - ▫ Over 8,000,000 vehicles are entered weekly into the database used for researching this value. This database includes dealer inspected, dealer inventory, dealer advertised, phone verified and advertised private party vehicles.
  - ▫ The originating search area for this valuation was Temple, Texas.
  - ▫ The market area expansion was authorized by Autosource Guidelines.
  - ▫
- o **Other Adjustments or Comments**
  - ▫ Claims to please verify vehicle options & conditions. Thank you
  - ▫ This valuation does not include condition adjustments as the loss vehicle was reported in typical condition

2009 Mazda Mazda3 i Touring 4D Sedan

⌘ The tax was calculated based on a date of loss of 09/08/2020 using zip 76501-2531, in Temple, Bell County, Texas. The city may vary from search area to reflect correct tax location.

| Area | Taxed | Rate | Total | Tax % of Market Value |
|------|-------|------|-------|----------------------|
| Texas | $3,608 | 6.2500% | $225.50 | 6.2500% |
| | | Total Tax: | $225.50 | 6.2500% |

## Vehicle Description

### VIN: JM1BK32F091217755



*2009 Mazda Mazda3 i Touring 4D Sedan*

**156,799 Miles Actual**

*4cyl Gasoline 2.0*
*4 Speed Automatic*

| Interior | | | |
|----------|--|--|--|
| | *Air Conditioning* | *Alarm System* | *Cruise Control* |
| | *Center Console* | *Bucket Seats* | *Intermittent Wipers* |
| | *Lighted Entry System* | *Floor Mats* | *Power Door Locks* |
| | *Power Windows* | *Split Folding Rear Seat* | *Velour/Cloth Seats* |
| | *Leather Steering Wheel* | *Tachometer* | *Telescopic Steering Whl* |
| | *Tire Pressure Monitor* | *Tilt Steering Wheel* | |

| Exterior | | | |
|----------|--|--|--|
| | *Rear Window Defroster* | *Keyless Entry System* | *Power Mirrors* |
| | Mud/Splash Guards | *Rem Trunk-L/Gate Release* | *Tinted Glass* |
| | *Aluminum/Alloy Wheels* | | |

| Mechanical | | |
|------------|--|--|
| | *Power Brakes* | *Power Steering* |

| Safety | | | |
|--------|--|--|--|
| | *Dual Airbags* | *Anti-Lock Brakes* | *Fog Lights* |
| | *Head Airbags* | *Halogen Headlights* | *Side Airbags* |
| | *Theft Deterrent System* | | |

| Entertainment | | | |
|---------------|--|--|--|
| | *MP3 Decoder* | *AM/FM CD Player* | *Strg Wheel Radio Control* |

| Trim Levels | i Sport, *i Touring, s Sport, s Touring, s Grand Touring | * Indicates your trim level |
|-------------|--------------------------------------------------------|-----------------------------|

A detailed description of your vehicle was provided to Autosource by a trained appraiser. Through a partnership with Mazda, Audatex AudaVIN retrieves the individual vehicle specifications to identify the vehicle specifications including equipment, packages, engine and transmission. Contact State Farm Insurance if revisions are necessary. The bold/italic font indicates options reported by the manufacturer.

## Vehicle Condition

| Seats | Moderate Wear |
|-------|---------------|
| **Carpets** | Minor Wear |
| **Int Trim** | Moderate Damage |
| **Glass** | Good |
| **Headliner** | Good |
| **Body** | Minor Damage |

2009 Mazda Mazda3 i Touring 4D Sedan

| Paint | Moderate Damage |
|-------|----------------|
| Ext Trim | Minor Damage |
| Engine | Minor Wear |
| Transmission | Minor Wear |
| Front Tires | Good |
| Rear Tires | Good |

## Market Overview



### ❓ What is my Vehicle Market Value based on?

**76501-2531, Temple Texas** --Research for your vehicle was based on market analysis originating from your zip/postal code.

Fair and accurate market valuations must balance geographic location with comparability of one vehicle to others. Having the largest and most current database of vehicles for sale provides a comprehensive view of your vehicle's market. In addition to the vehicle inventories received directly from dealerships, Autosource finds comparable vehicle information for vehicles in the same places most buyers look for them--local and national internet websites, vehicle guides, publications and partnerships representing more than 10,000 independent vehicle sources.

### ❓ How did Autosource make adjustments for my vehicle?

The main factors that affect the retail selling price and marketability of a vehicle are **odometer, equipment and condition**. Therefore, Autosource valuations include adjustments that fairly consider the differences between your vehicle and the typical vehicle found in the market.

- o **Odometer**
  - ▫ Adjustments are made to account for the odometer differences between the loss vehicle and comparable(s).
  - ▫ The odometer adjustment is based on 1.75 cents per mile specific to the 2009 Mazda Mazda3 i Touring 4D Sedan in the state of Texas. Odometer adjustments are capped at 40% of the vehicle's starting value.
- o **Equipment**
  - ▫ Adjustments are made to account for the differences in equipment between the loss vehicle and comparable(s).
  - ▫ Equipment adjustments are based on the manufacturer's retail price, adjusted for depreciation
- o **Condition**
  - ▫ Typical condition is based on hundreds of inspected vehicles
  - ▫ Condition adjustments are based on a percentage of the vehicle's value

## Comparable Vehicle Details

The following information provides the details for the vehicles used to calculate the Autosource Value. The selling price may be substantially less than the asking price. Where indicated, the asking price has been adjusted to account for typical negotiation according to each comparables price.

---

| 1 | **2009 Mazda Mazda3 i Touring 4D Sedan** | JM1BK32F391226319 | **$2,692** |
|---|------|------|------|

Stock# CP1224B. 199150 Miles. 4 Cylinder 2.0 Engine, 5 Speed Manual, Anti-Lock Brakes, Air Conditioning, Alarm System, Aluminum/Alloy Wheels, Bucket Seats, Cruise Control, AM/FM CD Player, Center Console, Dual Airbags, Rear Window Defroster, Floor Mats, Fog Lights, Head Airbags, Halogen Headlights, Intermittent Wipers, Keyless Entry System, Lighted Entry System, Leather Steering Wheel, MP3 Decoder, Power Brakes, Power Door Locks, Power Mirrors, Power Steering, Power Windows, Rem Trunk-L/Gate Release, Side Airbags, Split Folding Rear Seat, Strg Wheel Radio Control, Tachometer, Theft Deterrent System, Telescopic Steering Whl, Tinted Glass, Tire Pressure Monitor, Tilt Steering Wheel, Velour/Cloth Seats, Wheel Locks.

Offered for sale by Roger Beasley Mazda-Suzuki in Austin, TX, (512) 459-4111. Vehicle information by Vast on 06/22/20.

The advertised price of $2,991 was adjusted to account for typical negotiation.

---

| 2 | **2009 Mazda Mazda3 i Touring 4D Sedan** | **JM1BK32G991255459** | **$3,596** |

Stock# S8143B. 158501 Miles. 4 Cylinder 2.0 Engine, 4 Speed Automatic, Anti-Lock Brakes, Air Conditioning, Alarm System, Aluminum/Alloy Wheels, Bucket Seats, Cruise Control, AM/FM CD Player, Center Console, Dual Airbags, Rear Window Defroster, Floor Mats, Fog Lights, Head Airbags, Halogen Headlights, Intermittent Wipers, Keyless Entry System, Lighted Entry System, Leather Steering Wheel, MP3 Decoder, Power Brakes, Power Door Locks, Power Mirrors, Power Steering, Power Windows, Rem Trunk-L/Gate Release, Side Airbags, Split Folding Rear Seat, Strg Wheel Radio Control, Tachometer, Theft Deterrent System, Telescopic Steering Whl, Tinted Glass, Tire Pressure Monitor, Tilt Steering Wheel, Velour/Cloth Seats, Power Outlet, Child Safety Locks, Floor Mats, High Performance.

Offered for sale by Roger Beasley Mazda - South in Austin, TX, (512) 462-3131. Vehicle information by Vast on 08/17/20.

The advertised price of $3,995 was adjusted to account for typical negotiation.

---

| 3 | **2009 Mazda Mazda3 i Touring 4D Sedan** | **JM1BK32F291198772** | **$3,555** |

Stock# P12933. 171233 Miles. 4 Cylinder 2.0 Engine, 4 Speed Automatic, Anti-Lock Brakes, Air Conditioning, Alarm System, Aluminum/Alloy Wheels, Bucket Seats, Cruise Control, AM/FM CD Player, Center Console, Dual Airbags, Rear Window Defroster, Floor Mats, Fog Lights, Head Airbags, Halogen Headlights, Intermittent Wipers, Keyless Entry System, Lighted Entry System, Leather Steering Wheel, MP3 Decoder, Power Brakes, Power Door Locks, Power Mirrors, Power Steering, Power Windows, Rem Trunk-L/Gate Release, Side Airbags, Split Folding Rear Seat, Strg Wheel Radio Control, Tachometer, Theft Deterrent System, Telescopic Steering Whl, Tinted Glass, Tire Pressure Monitor, Tilt Steering Wheel, Velour/Cloth Seats, Child Safety Locks, Side Curtain Airbags.

Offered for sale by Auto Express in Dallas, TX, (214) 328-5700. Vehicle information by Vast on 07/27/20.

The advertised price of $3,950 was adjusted to account for typical negotiation.

---

| 4 | **2009 Mazda Mazda3 i Touring 4D Sedan** | **JM1BK32F891196461** | **$4,489** |

Stock# U196461. 98837 Miles. 4 Cylinder 2.0 Engine, 4 Speed Automatic, Anti-Lock Brakes, Air Conditioning, Alarm System, Aluminum/Alloy Wheels, Bucket Seats, Cruise Control, AM/FM CD Player, Center Console, Dual Airbags, Rear Window Defroster, Floor Mats, Fog Lights, Head Airbags, Halogen Headlights, Intermittent Wipers, Keyless Entry System, Lighted Entry System, Leather Steering Wheel, MP3 Decoder, Power Brakes, Power Door Locks, Power Mirrors, Power Steering, Power Windows, Rem Trunk-L/Gate Release, Side Airbags, Split Folding Rear Seat, Sirius Satellite Radio, Strg Wheel Radio Control, Tachometer, Theft Deterrent System, Telescopic Steering Whl, Tinted Glass, Tire Pressure Monitor, Tilt Steering Wheel, Velour/Cloth Seats, Center Armrest.

Offered for sale by North Freeway Hyundai in Bammel, TX, (832) 446-4000. Vehicle information by *Leading Internet Auto Site on 08/31/20.

The advertised price of $4,988 was adjusted to account for typical negotiation.

---

## Administrative Data

| | |
|---|---|
| Joshua IAK6 | Claimant Leatherwood, Savire |
| State Farm Insurance | Insured Insured, State Farm |
| State Farm Texas13 Branch | Claim 53-11F5-70K02 |
| | Loss Date 09/08/2020 |
| Tempe AZ 85282 | Loss Type Liability |
| | Policy |
| | Other |

License Expiration 2020-06

## VINSOURCE Analysis

VIN JM1BK32F091217755

Decodes as 2009 Mazda Mazda3 i Touring 4D Sedan

2009 Mazda Mazda3 i Touring 4D Sedan

| | |
|---|---|
| Accuracy | Decodes Correctly |
| History | No activity was reported |
| AudaVIN | Yes |

## Reported Phone Number Analysis

No Vehicles Advertised at (254) 421-6592

## NICB Report

| | | | |
|---|---|---|---|
| NICB/ISO Member | G010 GEICO | | |
| Claim | 0299895040101050 | Loss Date | 06/30/10 |
| Type of Loss | PROPERTY/CASUALTY | Phone | 8008413000 |
| NICB/ISO Member | G010 GEICO | | |
| Claim | 0299895040101068 | Loss Date | 08/31/10 |
| Type of Loss | PROPERTY/CASUALTY | Phone | 8008413000 |
| NICB/ISO Member | G010 GEICO | | |
| Claim | 0299895040101076-01 | Loss Date | 09/25/11 |
| Type of Loss | ESTIMATE | Phone | |
| Point of Impact | Front Center | | |
| NICB/ISO Member | G010 GEICO | | |
| Claim | 0299895040101076 | Loss Date | 09/25/11 |
| Type of Loss | PROPERTY/CASUALTY | Phone | 8008413000 |

## Recall Bulletins

Nat'l. Highway Traffic Safety Admin (US) has issued a total of 3 recall bulletins that may apply to this vehicle.

| | |
|---|---|
| **NHTSA ID Number** | 09V187000 |
| Date Issued | 05/29/09 |
| Quantity Affected | 7,100 |
| Defect | Mazda is recalling 7,100 my 2009 mazda3 vehicles equipped with dynamic stability control for failing to comply with the requirements of Federal Motor Vehicle Safety Standard No. 126, "electronic stability control system". The yaw rate measured after completion of the sine with dwell steering input exceeded the test standards.<br><br>Improper operation of the electronic stability control. |
| Remedy | Dealers will inspect and have the unit replaced free of charge. The recall began on July 14, 2009. Owners may contact Mazda at 1-800-222-5500. |
| **NHTSA ID Number** | 10V374000 |
| Date Issued | 08/12/10 |
| Quantity Affected | 215,000 |
| Defect | Mazda is recalling certain model year 2007-2009 mazda3 and mazda5 vehicles manufactured from April 2, 2007 through November 30, 2008. These vehicles may have a condition in which a sudden loss of power steering assist could occur at any time while driving the vehicle. |

*2009 Mazda Mazda3 i Touring 4D Sedan*

|  |  |
|---|---|
|  | Power steering assist is suddenly lost reducing the driver's ability to steer the vehicle as typically expected, and increasing the risk of a crash. |
| Remedy | Mazda will notify owners, and dealers will replace the power steering pump and lines free of charge. The safety recall began on September 15, 2010. Owners may contact Mazda customer assistance center at 1-800-222-5500. |
| **NHTSA ID Number** | 11V329000 |
| Date Issued | 06/15/11 |
| Quantity Affected | 103,300 |
| Defect | Mazda is recalling certain model year 2008-2009 mazda3 and mazdaspeed3 vehicles manufactured from January 7, 2008, through November 28, 2008. The ground terminal of the windshield wiper motor may have been inadvertently bent during assembly. If this condition exists then over time the electrical resistance of the motor circuit may increase up to a point that the windshield wipers would not work. |
|  | The loss of wiper function in adverse weather could potentially increase the risk of a crash. |
| Remedy | Dealers will install an additional ground harness on the wiper motor free of charge. The safety recall is expected to begin on or before July 15, 2011. Owners may contact Mazda customer assistance center at 1-800-222-5500. |

## Original Equipment Guide

| Engine Options | | | Transmission Options | |
|---|---|---|---|---|
| * 4 Cylinder 2.0 Engine | STD | | 5 Speed Manual | STD |
| 4 Cylinder 2.0 PZEV Engine | $0 | | * 4 Speed Automatic | $900 |
| **Other Optional Equipment** | | | **Convenience Options** | |
| * Anti-Lock Brakes | STD | | * Air Conditioning | STD |
| All-Weather Mats (Floor) | $78 | | Automatic Dimming Mirror | $200 |
| * Center Console | STD | | Cargo/Trunk Mat | $40 |
| * Dual Airbags | STD | | * Cruise Control | STD |
| * Fog Lights | STD | | Cargo/Trunk Net | $40 |
| * Head Airbags | STD | | * Rear Window Defroster | STD |
| * Halogen Headlights | STD | | * Floor Mats | STD |
| * Intermittent Wipers | STD | | * Mud/Splash Guards | $125 |
| * Keyless Entry System | STD | | * Rem Trunk-L/Gate Release | STD |
| * Lighted Entry System | STD | | * Strg Wheel Radio Control | STD |
| * Leather Steering Wheel | STD | | * Telescopic Steering Whl | STD |
| Remote Starter | $350 | | * Tire Pressure Monitor | STD |
| * Side Airbags | STD | | * Tilt Steering Wheel | STD |
| Rear Spoiler | $325 | | **Radio/Phone/Alarm Options** | |
| Sunroof Wind Deflector | $70 | | * Alarm System | STD |
| * Tachometer | STD | | * AM/FM CD Player | STD |
| * Tinted Glass | STD | | AM/FM In-dash CD Changer | $500 |
| Wheel Locks | $50 | | * MP3 Decoder | STD |
| Rear Wing Spoiler | $375 | | Sirius Satellite Radio | $430 |
| **Power Accessories** | | | * Theft Deterrent System | STD |
| * Power Brakes | STD | | **Seat Options** | |
| * Power Door Locks | STD | | * Bucket Seats | STD |
| * Power Mirrors | STD | | * Split Folding Rear Seat | STD |
| * Power Steering | STD | | * Velour/Cloth Seats | STD |
| * Power Windows | STD | | **Roof Options** | |

2009 Mazda Mazda3 i Touring 4D Sedan

| | Wheel Options | | Power Moonroof |
|---|---|---|---|
| * | Aluminum/Alloy Wheels | STD | |

| | Option Packages | | |
|---|---|---|---|
| | Door Edge Guard(s) | $100 | |
| | HomeLink Univ. Transmit. | $275 | Includes Automatic Dimming Mirror |
| | Moonroof Package | $890 | Includes AM/FM In-dash CD Changer, MP3 Player, Power Moonroof, Sunshade |
| | Pearl Satin Alum Fuel Dr | $100 | |

| | | |
|---|---|---|
| | Base retail price | $17,845 |
| **Loss Vehicle manufacturer's suggested retail price as reported** | | **$18,870** |

Editions available for the same body style (in order of original cost, increasing): i Sport, *i Touring, s Sport, s Touring, s Grand Touring

* Indicates loss vehicle equipment.

---

**About Your Valuation**

This report contains proprietary information of Audatex and its partners and shall not be disclosed to any third party (other than the insurer or insured, or their legal representative; or claimant or claimant's insurer for purposes of subrogation) without Audatex's prior written consent. If you are the insured or claimant and have questions regarding the description of your vehicle, please contact the insurance company that is handling your claim. Information within VINsource/NICB is provided solely to identify potential duplicative claims activity. User agrees to use such information solely for lawful purposes.

Tax rates contained herein are based on general sales tax data provided by Vertex Inc. Excise, use, registration, licensing and other taxes and fees that may be applicable are not included. Audatex makes no representations or warranties concerning the applicability or accuracy of such tax data.

Report Generated by Audatex, a Solera Company



US Pat. No 7912740B2

US Pat. No 8200513B2

US Pat. No 8468038B2

US Pat. No 8725544

© 2020 Audatex North America, Inc. All Rights Reserved.